

**UNITED STATES BANKRUPTCY COURT**
**Northern District of California**
**U.S. Courthouse and Federal Building**
**280 South First Street Room 3035**
**San Jose, California 95113-3099**
**(408) 535-5118**

Edward Emmons
Clerk of Court

# FILED

DEC 2 4 2014

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

Richard W. Wieking, Clerk
United States District Court
280 South First Street
San Jose, CA 95113

Re:  *Case Name:  Booker Theodore Wade, Jr.*
*Case Number:  13-50376*
*Bankruptcy Judge Name:  Stephen L. Johnson*
*District Court #: [DC Number]*

# CV 14 . 05628 LHK

Dear Mr. Wieking:

[ ] Enclosed please find the Notice of Appeal, certified copy of the docket and order being appealed and related papers from BAP and designated items to form the record on appeal for assignment to a district court judge.

[x ] Enclosed please find a conformed copy of the Notice of Appeal, Election to District Court document, as well as a certified copy of the docket and order being appealed for assignment to a district court judge.

[ ] Enclosed please find a conformed copy of the Notice of Appeal, Election to District Court document, a certified copy of the docket, the order being appealed, as well as Motion for Leave to Appeal / *Non-Final Order/Judgment* for assignment to a district court judge.

[ ] Enclosed please find the record of designated items and a certificate of record for an appeal that has been previously sent to the district court.

[ ] Enclosed please find the Appellant's Designation of Record.

[ ] Enclosed please find the Appellee's Designation of Record.

[ ] Enclosed please find the Statement of Issues.

[ ] Enclosed please find the Motion for Leave to Appeal / *Non-Final Order/Judgment*.

[ ] Other.


Please acknowledge receipt of this appeal by stamping the district court case number on a copy of this letter and return it to Lupe Barron .

Edward Emmons, Clerk
United States Bankruptcy Court

Dated: December 24, 2014                         By:

Lupe Barron,  Deputy Clerk

FILED

DEC 2 4 2014

United States Bankruptcy Court
San Jose, California

Booker T. Wade Jr.
605 Forest Avenue
Palo Alto, CA 94301
415 378 6250

In Propria Persona

## UNITED STATS BANKRUPTCY COURT OF
## NORTHERN DISTRICT OF CALIFORNIA
## SAN JOSE DIVISION

In re

BOOKER THEODORE WADE, JR

    Debtor

Case No. 013-50376 SLJ

Chapter 7

**CV 14.05628**

**LHK**

### NOTICE OF APPEAL

    Booker T. Wade Jr., Debtor herein, hereby files this notice that he appeals under 28 U.S.C. § 158(a) of the order or decree of the bankruptcy judge entered herein and described as "Order Denying Emergency Motion to Compel Arbitration and Motion for Stay," entered on December 10, 2014.

    The names of all parties to the order or decree appealed from and the names, addresses, and Telephone numbers of their respective attorneys are shown below.

December 24, 2014

                      _____
                      Booker T. Wade Jr.
                      605 Forest Avenue
                      Palo Alto, CA 94301
                      415 378 6250

Party:

Party's Attorneys:

Arlene D. Stevens

David Hamerslough Esq
Rossi Hamerslough Reich & Chuck
1960 The Alameda Suite 200
San Jose, CA 95126
408 261 4252
dave@rhrc.com

1

**Certificate of Service**

2

3    I, Fan Wen, declare that I am over the age of 18 and not a party to this litigation and that on or about
     December 24, 2014, I deposited in the U.S. Mail, First Class postage prepaid a copy of the
4    foregoing Notice of Appeal to the following:

5

6    David Hameslough
     Rossi Hamerslough Reich & Chuck
7    1980 The Alameda Suite 200
     San Jose, CA 95126
8

9    December 24, 2014

10

11

12   _____
     Fan Wen

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28



FILED

DEC 2 4 2014

United States Bankruptcy Court
San Jose, California

Booker T. Wade Jr.
605 Forest Avenue
Palo Alto, CA 94301
415 378 6250
bookertwade@hotmail.com

In Propria Persona

# UNITED STATS BANKRUPTCY COURT OF
# NORTHERN DISTRICT OF CALIFORNIA
# SAN JOSE DIVISION

In re

BOOKER THEODORE WADE, JR

      Debtor

Case No. 013-50376 SLJ

# STATEMENT OF ELECTION TO HAVE APPEAL
# HEARD BY DISTRICT COURT

Pursuant to 28 U.S.C. § 158(c)(1), Appellant elects to have his appeal heard by the United States District Court for the Northern District of California.

December 24, 2014

_____
Booker T. Wade Jr., Appellant

1

**Certificate of Service**

2

3    I, Fan Wen, declare that I am over the age of 18 and not a party to this litigation and that on or about
     December 24, 2014, I deposited in the U.S. Mail, First Class postage prepaid a copy of the
4    foregoing to the following:

5

6                                   David Hamerslough
                                    Rossi Hamerslough Reich & Chuck
7                                   1980 The Alameda Suite 200
                                    San Jose, CA 95126
8

9

10   December 24, 2014

11

12

13   _____
     Fan Wen
14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Entered on Docket
December 10, 2014
EDWARD J. EMMONS, CLERK
U.S. BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA



The following constitutes
the order of the court. Signed December 10, 2014

Stephen L. Johnson
U.S. Bankruptcy Judge

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

|  |  |
|---|---|
| In re | Case No.: 13-50376 SLJ |
| BOOKER T. WADE, | Chapter 7 |
| Debtor. | |

## ORDER DENYING EMERGENCY EX PARTE MOTION TO COMPEL ARBITRATION AND MOTION FOR STAY

On October 20, 2014, Booker Wade ("Debtor") filed an Emergency Ex Parte Motion to Compel Arbitration and Motion for Stay ("Motion"), pursuant to Bankruptcy Rule 8011. Arlene Stevens filed an opposition on October 24, 2014.

### I.   FACTUAL AND PROCEDURAL BACKGROUND

The court summarizes the pertinent history of this case as necessary for the disposition

1 of this Motion.[1] Debtor and Arlene Stevens, with whom he had a long-term business and

2 personal relationship, were engaged in litigation prior to the commencement of this case. In

3 2009, Debtor and Stevens reached a judicially-supervised settlement in state court. During

4 the chapter 11 phase of this case, the court granted relief from stay to allow Stevens to request

5 that the Superior Court enter a judgment on the settlement. The Superior Court entered its

6 Judgment Re Enforcement of Settlement Agreement ("State Court Judgment") on June 13,

7 2014.

8       On July 15, 2014, Debtor's case was converted from chapter 11 to chapter 7. The

9 chapter 7 trustee filed a no-asset report. On August 26, 2014, Stevens filed a motion to

10 terminate the stay to enforce the State Court Judgment. The motion was granted in an order

11 entered on October 10, 2014, but the court did not waive the 14-day stay pursuant to

12 Bankruptcy Rule 4001(a)(3). Debtor did not appeal the order granting relief from stay.

13       On October 20, 2014, Debtor filed this Motion pursuant to Bankruptcy Rule 8011. He

14 did so on an *ex parte* basis, apparently due to the expiration of the 14-day stay. Debtor argues

15 that the settlement, and thus the disputes underlying the State Court Judgment, was subject to

16 arbitration. He contends, in other words, that the Superior Court did not have the authority to

17 enter a judgment against him despite having settled his disputes with Stevens before a

18 superior court judge. Debtor thus asserts that this court must issue a stay pursuant to the

19 Federal Arbitration Act ("FAA"). *See* 9 U.S.C. § 3.

20       The court notes that Debtor has made several attempts to avoid enforcement of the

21 State Court Judgment. Most recently, he applied to the District Court for an order compelling

22 arbitration, which was denied on the grounds that the arbitration argument was not properly

23 raised before the bankruptcy court and that Debtor could not request the District Court to

24 order arbitration in the first instance on appeal.

25 / / /

26

27    [1]     For a detailed discussion of the background in this case, see Order Denying Motion to
Reject Executory Contract and Granting Motion for Relief from Stay, entered on September

28 5, 2013.

ORDER DENYING EMERGENCY MOTION    2

UNITED STATES BANKRUPTCY COURT
for the Northern District of California

## II.  DISCUSSION

1

2   No basis exists for ex parte relief in this matter. Neither Bankruptcy Rule 8011 nor

3   Bankruptcy Rule 4001(a)(3), which Debtor cites, authorize a substantive motion on no notice

4   to any other party. Bankruptcy Rule 8011(d) permits some ex parte motion in emergency

5   situations but it only applies to motions made to the district court or the bankruptcy appellate

6   panel on a bankruptcy appeal. It is inapplicable in the bankruptcy court.

7   Bankruptcy Rule 4001(a)(3) supplies no basis for ex parte relief, either. Added in

8   1999, the rule's purpose is to give a debtor the opportunity to request a stay pending an appeal

9   of the order lifting the automatic stay prior to enforcement or implementation of the order.

10  Fed. R. Bankr. P. 4001(a)(3) advisory committee notes (1999 Amendments). Thus, the

11  motion is procedurally improper and cannot be granted.

12  Even if the motion was proper, it could not be granted. Debtor is asking the court to

13  undo a judgment that was entered by the Superior Court after this court granted relief from

14  stay for that to occur. This court cannot revise or pass judgment on a judgment of a state

15  court. Under the *Rooker-Feldman* doctrine, federal courts—including the bankruptcy court—

16  do not hear appeals of state court judgments in most instances. The *Rooker-Feldman* doctrine

17  takes its name from the Supreme Court's decisions in *Rooker v. Fidelity Trust Co.*, 263 U.S.

18  413 (1923), and *District of Columbia Court of Appeals v. Feldman*, 460 U.S. 462 (1983), a

19  district court, and by extension a bankruptcy court, does not have subject matter jurisdiction

20  to hear an appeal from a state court judgment. In other words, the losing party in state court is

21  barred from seeking what in substance would be appellate review of a state court judgment in

22  federal court, even if that party contends the state court judgment violated his federal rights.

23  *Johnson v. DeGrandy*, 512 U.S. 997, 1005-06 (1994). This point has been made in Debtor's

24  case repeatedly. *See, e.g.,* Order Converting Case to Chapter 7, entered on July 15, 2014,

25  Bankruptcy Case No. 13-50376; Order Denying Emergency *Ex Parte* Motion for Temporary

26  Restraining Order, entered on July 10, 2014, District Court Case No. 14-CV-02795.

27  Debtor argues that the Superior Court did not have the right to enter a judgment

28  against him. He contends that the stipulated settlement between him and Ms. Stevens had to

ORDER DENYING EMERGENCY MOTION     3

1  be arbitrated.  He therefore invokes the Federal Arbitration Act, and asserts the Superior

2  Court was powerless to enter its judgment.  In this respect, Debtor's Motion is the functional

3  equivalent of an appeal of the State Court Judgment and is barred by the *Rooker-Feldman*

4  doctrine.  As the District Court explained to Debtor, "To the extent that Appellant believes the

5  matter should have been arbitrated rather than resolved by the state court, that contention

6  should have been made in a motion to compel arbitration *before the state court and in appeals*

7  *of the state court's order to the state appellate courts* to the extent the state trial court

8  committed any error in ruling upon such a motion. [citing *Brown & Root, Inc. v.*

9  *Breckenridge*, 211 F.3d 194, 202(4th Cir. 2000)]."  Order Denying Emergency *Ex Parte*

10  Motion for Temporary Restraining Order, entered on July 10, 2014 (Case No. 14-CV-02795),

11  p. 5:13-27.

12      Even if the *Rooker-Feldman* doctrine is not applicable, the Motion is not substantively

13  meritorious.  Debtor asserts that pursuant to § 3 of the FAA, this court is required to "stay *all*

14  *judicial proceedings*, pending outcome of the arbitration." (emphasis added).  Section 3 of the

15  FAA states, "If any suit or proceeding be brought in any of the courts of the United States

16  upon any issue referable to arbitration *under an agreement in writing for such arbitration*, the

17  court in which such suit is pending, upon being satisfied that the issue involved in such suit or

18  proceeding is referable to arbitration under such an agreement, shall on application of one of

19  the parties stay the trial of the action until such arbitration has been had in accordance with

20  the terms of the agreement, providing the applicant for the stay is not in default in proceeding

21  with such arbitration." 9 U.S.C. § 3 (emphasis added).  Although § 3 of the FAA leaves no

22  place for the exercise of discretion in ordering a stay, the court must determine whether the

23  FAA is applicable in the first instance.

24      The bankruptcy court is a court of limited jurisdiction.  As the District Court noted in

25  its order denying Debtor's motion to compel arbitration, "it is well-established that a federal

26  court only has jurisdiction over a petition to compel arbitration pursuant to the FAA if 'the

27  federal court would have jurisdiction over the underlying substantive dispute.' *Geographic*

28  *Expeditions, Inc. v. Estate of Lhotka ex rel. Lhotka*, 599 F.3d 1102, 1106 (9th Cir. 2010)."

ORDER DENYING EMERGENCY MOTION      4

UNITED STATES BANKRUPTCY COURT
for the Northern District of California

1  Order Denying Emergency *Ex Parte* Motion for Stay and Motion to Compel Arbitration, filed
2  on October 9, 2014, District Court Case No. 14-CV-03453. The FAA does not confer federal
3  jurisdiction over actions subject to arbitration nor does it create a federal cause of action
4  giving rise to federal question jurisdiction under 28 U.S.C. § 1331. *Garrett v. Merrill Lynch,*
5  *Pierce, Fenner & Smith, Inc.*, 7 F.3d 882, 883-84 (9th Cir. 1993); *Kehr v. Smith Barney, Haris*
6  *Upham & Co., Inc.*, 736 F.2d 1283, 1287 (9th Cir. 1984). Instead, the FAA requires an
7  independent basis for federal jurisdiction. As the Supreme Court explained, "As for
8  jurisdiction over controversies touching arbitration, the [Federal Arbitration] Act does
9  nothing, being something of an anomaly in the field of federal-court jurisdiction in bestowing
10 no federal jurisdiction but rather requiring an independent jurisdictional basis. (internal
11 quotation marks and citations omitted)." *Hall Street Associates, L.L.C. v. Mattel, Inc.*, 552
12 U.S. 576, 581-82 (2008).

13      For this court to have jurisdiction at this stage, the requirements of 28 U.S.C. § 1334
14 must be met. The dispute between Debtor and Ms. Stevens must arise under, arise in, or be
15 related to a case under the Bankruptcy Code. *See In re Deitz*, 760 F.3d 1038, 1053 (9th Cir.
16 2014)(The Ninth Circuit applies the so-called *Pacor* test to determine "related to" jurisdiction,
17 meaning that if the determination of the action could affect the bankruptcy estate, then
18 "related to" jurisdiction exists).

19      The court lacks jurisdiction to consider Debtor's request to compel arbitration and for
20 stay under the FAA. The chapter 7 trustee in this case has filed a no-asset report which means
21 creditors will not receive a distribution from the estate. Debtor has received his discharge. At
22 this stage, the disputes between Debtor and Ms. Stevens over the State Court Judgment cannot
23 possibly affect the administration of this estate, recovery by creditors, or Debtor's entitlement
24 to a discharge.

25      Additionally, the court is doubtful that the FAA is applicable in this situation. The
26 FAA requires a written agreement containing a valid arbitration provision. *See* 9 U.S.C. § 3.
27
28

UNITED STATES BANKRUPTCY COURT
for the Northern District of California

1   In the Motion, Debtor refers to a reporter's transcript of the settlement proceeding but Debtor

2   does not reference any written agreement with an arbitration provision.[2]

3   **III.    CONCLUSION**

4          For the foregoing reasons, Debtor's Emergency Ex Parte Motion to Compel

5   Arbitration and Motion for Stay is DENIED.

6

7                                    *** End of Order ***

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27   [2]      Debtor has previously acknowledged that the transcript of the judicially-supervised

28   settlement was not reduced to a written agreement. *Motion to Reject Executory Contract*,
     filed on June 6, 2013, Dkt. No. 52, p. 3:21-23.

ORDER DENYING EMERGENCY MOTION        6

UNITED STATES BANKRUPTCY COURT
for the Northern District of California

1         COURT SERVICE LIST

2 **Debtor:**

3 Booker T. Wade
  605 Forest Avenue

4 Palo Alto, CA  95301

5

6 **Other parties** – by ECF Notice Only

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

UNITED STATES BANKRUPTCY COURT
for the Northern District of California

ORDER DENYING EMERGENCY MOTION  7

**REOPENED, APPEAL, FilingFeeDue, CONVERTED**

UNITED STATES BANKRUPTCY COURT
Northern District of California
I certify that this is a true, correct and full copy
of the original document on file in my custody.
Dated _____
by _____
Deputy Clerk

**U.S. Bankruptcy Court**
**Northern District of California (San Jose)**
**Bankruptcy Petition #: 13-50376**

|  |  |
|---|---|
| *Assigned to:* Judge Stephen L. Johnson | *Date filed:* 01/22/2013 |
| Chapter 7 | *Date converted:* 07/14/2014 |
| Previous chapter 11 | *Date reopened:* 02/21/2013 |
| Voluntary | *Debtor discharged:* 10/21/2014 |
| No asset | *341 meeting:* 08/19/2014 |
|  | *Deadline for filing claims:* 11/03/2014 |
|  | *Deadline for objecting to discharge:* 10/06/2014 |
|  | *Deadline for financial mgmt. course:* 10/04/2014 |

**Debtor**
**Booker Theodore Wade, Jr.**
605 Forest Avenue
Palo Alto, CA 94301
SANTA CLARA-CA
SSN / ITIN: xxx-xx-3897

represented by **Booker Theodore Wade, Jr.**
PRO SE

**Trustee**
**Fred Hjelmeset**
P.O.Box 4188
Mountain View, CA 94040
(650)386-5634

represented by **Fred Hjelmeset**
P.O.Box 4188
Mountain View, CA 94040
(650)386-5634
Email: fhtrustee@gmail.com

**U.S. Trustee**
**Office of the U.S. Trustee / SJ**
U.S. Federal Bldg.
280 S 1st St. #268
San Jose, CA 95113-3004
( )

represented by **John S. Wesolowski**
Office of the United States Trustee
280 S 1st St. #268
San Jose, CA 95113-0002
(408)535-5525
Email: john.wesolowski@usdoj.gov

| Filing Date | # | Docket Text |
|---|---|---|
| 01/22/2013 | 🔴 1 | Chapter 11 Voluntary Petition, Fee Amount $303.25, Filed by Booker Theodore Wade Jr.. Order Meeting of Creditors due by 1/29/2013.Incomplete Filings due by 2/5/2013. (lub). CORRECTIVE ENTRY: COURT REMOVED SECTION 521 DEADLINE FROM DOCKET TEXT. Modified on 1/23/2013 (kd). (Entered: 01/22/2013) |

| | | |
|---|---|---|
| 01/22/2013 | ❍ | First Meeting of Creditors with 341(a) meeting to be held on 02/27/2013 at 09:30 AM at San Jose Room 268. Last Day to Determine Dischargeability of Certain Debts due by 04/29/2013. Proof of Claim due by 05/28/2013. (lub) (Entered: 01/22/2013) |
| 01/22/2013 | ❍ 2 | Statement of Social Security Number. Filed by Debtor Booker Theodore Wade Jr. (lub) (Entered: 01/22/2013) |
| 01/22/2013 | ❍ 3 | Certificate of Credit Counseling Filed by Debtor Booker Theodore Wade Jr. (lub) (Entered: 01/22/2013) |
| 01/22/2013 | ❍ 4 | Application to Pay Filing Fee in Installments Filed by Debtor Booker Theodore Wade Jr. (lub) (Entered: 01/22/2013) |
| 01/22/2013 | ❍ 5 | Order Granting Application To Pay Filing Fees In Installments. (Related Doc # 4). Second Installment Payment due by 2/21/2013. Final Installment Payment due by 3/25/2013. (lub) (Entered: 01/22/2013) |
| 01/22/2013 | ❍ | Receipt of Installment Filing Fee for Chapter 11 Voluntary Petition. Amount 303.25 from Booker Theodore Wade, Jr.. Receipt Number 50087495. (admin) (Entered: 01/22/2013) |
| 01/23/2013 | ❍ 6 | Notice of Chapter 11 Bankruptcy Case, Meeting of Creditors, and Deadlines (Generated) (kd) (Entered: 01/23/2013) |
| 01/23/2013 | ❍ 7 | Order To File Required Documents and Notice Regarding Dismissal (kd) (Entered: 01/23/2013) |
| 01/23/2013 | ❍ 8 | Order for Payment of State and Federal Taxes (kd) (Entered: 01/23/2013) |
| 01/23/2013 | ❍ 9 | Notice of **Status Conference scheduled for 3/7/2013 at 10:00 AM at San Jose Courtroom 3099 - Johnson.** (kd) (Entered: 01/23/2013) |
| 01/24/2013 | ❍ 10 | BNC Certificate of Mailing - Order for Payment of Filing Fees in Installments . (RE: related document(s) 5 Order on Application to Pay Filing Fees in Installments). Notice Date 01/24/2013. (Admin.) (Entered: 01/24/2013) |
| 01/25/2013 | ❍ 11 | BNC Certificate of Mailing - Meeting of Creditors. (RE: related document(s) 6 Generate 341 Notices). Notice Date 01/25/2013. (Admin.) (Entered: 01/25/2013) |

| | | |
|---|---|---|
| 01/25/2013 | 🔵 12 | BNC Certificate of Mailing - Payment of State and Fed Taxes. (RE: related document(s) 8 Order for Payment of State and Federal Taxes). Notice Date 01/25/2013. (Admin.) (Entered: 01/25/2013) |
| 01/25/2013 | 🔵 13 | BNC Certificate of Mailing (RE: related document(s) 7 Order to File Missing Documents). Notice Date 01/25/2013. (Admin.) (Entered: 01/25/2013) |
| 01/25/2013 | 🔵 14 | BNC Certificate of Mailing - Notice of Status Conference in Ch 11. (RE: related document(s) 9 Notice of Status Conference). Notice Date 01/25/2013. (Admin.) (Entered: 01/25/2013) |
| 01/28/2013 | 🔵 15 | Request for Notice Filed by Creditor The Mlnarik Law Group, Inc. (Mlnarik, John) (Entered: 01/28/2013) |
| 01/31/2013 | 🔵 16 | Notice of Appearance and Request for Notice . Filed by Creditor Hoge. Fenton. Jones & Appel. Inc. (kd) (Entered: 02/01/2013) |
| 02/04/2013 | 🔵 17 | Motion to Extend Time Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 02/04/2013) |
| 02/05/2013 | 🔵 18 | Supplement to Debtor's Motion for Entry of Order Granting Extension of Time to File Schedules of Assets and Liability and Statement of Financial Affairs. (RE: related document(s)17 Motion to Extend Time). Filed by Debtor Booker Theodore Wade Jr. (yw) (Entered: 02/06/2013) |
| 02/06/2013 | 🔵 19 | Creditor's Objection Re (RE: related document(s)17 Motion to Extend Time). Filed by Creditor Hoge. Fenton. Jones & Appel. Inc. (kd) (Entered: 02/07/2013) |
| 02/06/2013 | 🔵 20 | Declaration of Attorney Stephanie O. Sparks in support of (RE: related document(s)19 Objection). Filed by Creditor Hoge. Fenton. Jones & Appel. Inc. (kd) (Entered: 02/07/2013) |
| 02/07/2013 | 🔵 21 | Order Granting Motion to Extend Time (Related Doc # 17) Incomplete Filings due by 2/19/2013 for 1. (kd) (Entered: 02/07/2013) |
| 02/07/2013 | 🔵 22 | Certificate of Service (RE: related document(s)19 Objection). Filed by Creditor Hoge. Fenton. Jones & Appel. Inc. (kd) (Entered: 02/08/2013) |
| 02/09/2013 | 🔵 23 | BNC Certificate of Mailing (RE: related document(s) 21 Order on |

| | | |
|---|---|---|
| | | Motion to Extend Time). Notice Date 02/09/2013. (Admin.) (Entered: 02/09/2013) |
| 02/19/2013 | 🔵 25 | Debtor's Notice of Filing List of 20 Largest Unsecured Creditors , Summary of Schedules , Statistical Summary of Certain Liabilities., Schedules A - J , Statement of Financial Affairs , Chapter 11 Statement of Current Monthly Income (Form 22B) Filed by Debtor Booker Theodore Wade Jr. (Attachments: # 1 Document# 2 Document# 3 Document) (kn) (Entered: 02/20/2013) |
| 02/20/2013 | 🔵 24 | Order and Notice of Dismissal for Failure to Comply (RE: related document(s)7 Order to File Missing Documents). (kd) (Entered: 02/20/2013) |
| 02/20/2013 | 🔵 | Bankruptcy Case Closed. (kd) (Entered: 02/20/2013) |
| 02/21/2013 | 🔵 26 | Order Vacating Order, Order to Reopen Case (RE: related document(s)24 Order and Notice of Dismissal for Failure to Comply). (kd) (Entered: 02/22/2013) |
| 02/22/2013 | 🔵 27 | BNC Certificate of Mailing - Order and Notice of Dismissal for Failure to Comply. (RE: related document(s) 24 Order and Notice of Dismissal for Failure to Comply). Notice Date 02/22/2013. (Admin.) (Entered: 02/22/2013) |
| 02/24/2013 | 🔵 28 | BNC Certificate of Mailing - Electronic Order (RE: related document(s) 26 Order Vacating Order). Notice Date 02/24/2013. (Admin.) (Entered: 02/24/2013) |
| 02/28/2013 | 🔵 | Meeting of Creditors Held. *Track # 1, 341 MOC 2/27/13. Appearances by Booker Wade, Gina Anderson, Jenn Protas and Alison Ara (all representing Hoge Fenton). Meeting concluded.*. (Wesolowski, John) (Entered: 02/28/2013) |
| 03/01/2013 | 🔵 | Receipt of Installment Filing Fee for Chapter 11 Voluntary Petition. Amount 455.50 from Booker Theodore Wade Jr. Receipt Number 50087879. (admin) (Entered: 03/01/2013) |
| 03/07/2013 | 🔵 | Hearing Continued (related document(s): 9 Notice of Status Conference) **Hearing scheduled for 04/04/2013 at 10:00 AM at San Jose Courtroom 3099 - Johnson.** No appearance by debtor or request for continuance, the court will issue an OSC re dismissal or conversion for 4/13/13 at 10:00 am. (tb ) (Entered: 03/07/2013) |

| | | |
|---|---|---|
| 03/07/2013 | ❏ 29 | Order to Appear and Show Cause (RE: related document(s)9 Notice of Status Conference). **Show Cause hearing scheduled for 4/4/2013 at 10:00 AM at San Jose Courtroom 3099 - Johnson.** (kd) (Entered: 03/07/2013) |
| 03/07/2013 | | (private) Judge's Deadlines Updated (RE: related document(s)29 Order to Show Cause). Response due by 3/27/2013. (kd) (Entered: 03/07/2013) |
| 03/09/2013 | ❏ 30 | BNC Certificate of Mailing (RE: related document(s) 29 Order to Show Cause). Notice Date 03/09/2013. (Admin.) (Entered: 03/09/2013) |
| 03/18/2013 | ❏ 31 | Request for Notice Filed by Interested Party Rossi Hamerslough Reischl & Chuck (Attachments: # 1 Certificate of Service) (Smith, Wendy) (Entered: 03/18/2013) |
| 03/20/2013 | ❏ 32 | Notice of filing of amended schedules C and J, Amended Schedule C, Amended Schedule J , Certificate of Service Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 03/20/2013) |
| 03/20/2013 | ❏ | Receipt of Installment Filing Fee for Chapter 11 Voluntary Petition. Amount 454.33 from Booker Theodore Wade, Jr.. Receipt Number 50088069. (admin) (Entered: 03/20/2013) |
| 03/21/2013 | ❏ 33 | Objection to Debtor's Claim of Exemptions Filed by Creditor Arlene D Stevens (Gravink, Eric) (Entered: 03/21/2013) |
| 03/21/2013 | ❏ 34 | Objection to Debtor's Claim of Exemptions Filed by Interested Party Rossi Hamerslough Reischl & Chuck (Attachments: # 1 Certificate of Service) (Smith, Wendy) (Entered: 03/21/2013) |
| 03/21/2013 | ❏ 35 | Operating Report for Filing Period 2/28/2013 Filed by Debtor Booker Theodore Wade Jr. ENTRY: PAGE 4 APPEARS TO BE BLANK. (kd) (Entered: 03/22/2013) |
| 03/25/2013 | ❏ 36 | Status Conference Statement (RE: related document(s)9 Notice of Status Conference). Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 03/26/2013) |
| 03/25/2013 | ❏ 37 | Response (RE: related document(s)29 Order to Show Cause, Update Judge Deadlines (Bk)). Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 03/26/2013) |

| 03/26/2013 | | (private) Deadlines terminated. Installments Paid. (kd) (Entered: 03/26/2013) |
|---|---|---|
| 03/26/2013 | | (private) Flags Set-Reset . Installment Flag Removed. (kd) (Entered: 03/26/2013) |
| 04/01/2013 | ❏38 | Notice of Filing of Supplement Re (RE: related document(s)35 Operating Report for Filing Period 2/28/2013 Filed by Debtor Booker Theodore Wade Jr. ENTRY: PAGE 4 APPEARS TO BE BLANK.). Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 04/01/2013) |
| 04/04/2013 | ❏ | Hearing Continued re:(related document(s): 9 Notice of Status Conference) **Hearing scheduled for 06/07/2013 at 10:00 AM at San Jose Courtroom 3099 - Johnson.** (tb ) Modified on 4/5/2013 to correct type of hearing. (tb). (Entered: 04/04/2013) |
| 04/04/2013 | ❏ | Hearing Held (related document(s): 29 Order to Show Cause) Discharged and off calendar.(tb ) (Entered: 04/04/2013) |
| 04/05/2013 | | (private) Deadlines terminated. Show Cause Hearing. (kd) (Entered: 04/05/2013) |
| 04/05/2013 | ❏39 | Order Discharging Order To Show Cause (RE: related document(s)29 Order to Show Cause). (kd) (Entered: 04/08/2013) |
| 04/10/2013 | ❏40 | BNC Certificate of Mailing (RE: related document(s) 39 Order). Notice Date 04/10/2013. (Admin.) (Entered: 04/10/2013) |
| 04/11/2013 | ❏41 | Order After Status Conference (RE: related document(s)9 Notice of Status Conference). **Hearing scheduled for 6/7/2013 at 10:00 AM at San Jose Courtroom 3099 - Johnson.** (kd) (Entered: 04/11/2013) |
| 04/13/2013 | ❏42 | BNC Certificate of Mailing (RE: related document(s) 41 Order To Set Hearing). Notice Date 04/13/2013. (Admin.) (Entered: 04/13/2013) |
| 04/22/2013 | ❏43 | Operating Report for Filing Period March 2013 Filed by Debtor Booker Theodore Wade Jr. (dmf) (Entered: 04/23/2013) |
| 05/02/2013 | ❏44 | Request for Notice *with Certificate of Service* Filed by Creditor Wells Fargo Bank, N.A., not in its individual capacity, but solely as Trustee for RMAC Pass-Through Trust, Series 2010-A (Clark, |

| | | Matthew) (Entered: 05/02/2013) |
|---|---|---|
| 05/20/2013 | 🔍 45 | Monthly Operating Report for Filing Period April 2013 Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 05/20/2013) |
| 05/21/2013 | 🔍 46 | Notice of Appearance and Request for Notice by Allison R. Ara. Filed by Creditor Hoge. Fenton. Jones & Appel. Inc. (Ara, Allison) (Entered: 05/21/2013) |
| 05/22/2013 | 🔍 47 | Certificate of Service *to Booker T. Wade, Jr.* Filed by Creditor Hoge. Fenton. Jones & Appel. Inc. (Attachments: # 1 Notice of Appearance and Request for Special Notice # 2 Proof of Claim # 3 Exhibit A to Proof of Claim # 4 Exhibit B to Proof of Claim) (Ara, Allison) (Entered: 05/22/2013) |
| 05/28/2013 | 🔍 48 | PROOF OF CLAIM Filed by Interested Party Rossi Hamerslough Reischl & Chuck (Attachments: # 1 Exhibit Attachment to Proof of Claim # 2 Affidavit Proof of Claim # 3 Exhibit Exhibit A to Attachment to Proof of Claim) (Gravink, Eric). **ERROR: INCORRECT EVENT SELECTED. CORRECTIVE ENTRY: COURT MODIFIED DOCKET TEXT FROM AFFIDAVIT TO PROOF OF CLAIM TO REFLECT PDF.** Modified on 5/29/2013 (kd). (Entered: 05/28/2013) |
| 05/29/2013 | 🔍 49 | Revised Certificate of Service (RE: related document(s)45 Operating Report). Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 05/29/2013) |
| 05/29/2013 | 🔍 50 | First Amended *Proof of Claim.* Filed by Interested Party Rossi Hamerslough Reischl & Chuck (Attachments: # 1 Exhibit Proof of Claim # 2 Exhibit Attachment-Proof of Claim # 3 Exhibit Exhibit A-Proof of Claim) (Gravink, Eric). **ERROR: INCORRECT EVENT SELECTED. AMENDED PROOF OF CLAIM SHOULD HAVE BEEN SELECTED. CORRECTIVE ENTRY: COURT MODIFIED DOCKET TEXT FROM FIRST AMENDED DOCUMENT TO FIRST AMENDED PROOF OF CLAIM.** Modified on 5/30/2013 (kd). (Entered: 05/29/2013) |
| 05/31/2013 | 🔍 51 | Status Conference Statement , Certificate of Service (RE: related document(s)9 Notice of Status Conference). Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 05/31/2013) |
| 06/06/2013 | 🔍 52 | Motion to Reject Executory Contract , Certificate of Service Filed |

| | | |
|---|---|---|
| | | by Debtor Booker Theodore Wade Jr. (Attachments: # 1 Main document continued # 2 Main document continued # 3 Main document continued # 4 Main document continued) (kd) (Entered: 06/07/2013) |
| 06/06/2013 | 🔵 53 | Notice of Hearing , Certificate of Service (RE: related document(s)52 Motion to Reject Executory Contract , Certificate of Service Filed by Debtor Booker Theodore Wade Jr. (Attachments: # 1 Main document continued # 2 Main document continued # 3 Main document continued # 4 Main document continued) (kd)). **Hearing scheduled for 8/21/2013 at 02:00 PM at San Jose Courtroom 3099 - Johnson.** Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 06/07/2013) |
| 06/07/2013 | 🔵 | Hearing Continued (related document(s): 9 Notice of Status Conference) **Hearing scheduled for 09/05/2013 at 10:00 AM at San Jose Courtroom 3099 - Johnson.** The court will issue a scheduling order: debtor to file a Plan and Disclosure Statement by 8/16/13 and have a Plan confirmed by 11/7/13 or the case will be converted to a chapter 7; the court does not grant debtor's request to extend the exclusivity period, as requested in debtor's status statement, debtor needs to set the matter on court's calendar on a separate motion.(tb ) (Entered: 06/10/2013) |
| 06/10/2013 | 🔵 54 | Order After Status Conference. Disclosure statement and plan of reorganization file by August 16, 2013, plan confirmation by November 7, 2013. (RE: related document(s)9 Notice of Status Conference). **Hearing scheduled for 9/5/2013 at 10:00 AM San Jose Courtroom 3099 - Johnson for 9 .** (kd) (Entered: 06/10/2013) |
| 06/12/2013 | 🔵 55 | BNC Certificate of Mailing (RE: related document(s) 54 Order to Continued Hearing). Notice Date 06/12/2013. (Admin.) (Entered: 06/12/2013) |
| 06/19/2013 | 🔵 56 | Revised and Amended Notice of Hearing, Certificate of Service (RE: related document(s)52 Motion to Reject Executory Contract , Certificate of Service Filed by Debtor Booker Theodore Wade Jr. (Attachments: # 1 Main document continued # 2 Main document continued # 3 Main document continued # 4 Main document continued) (kd)). **Hearing scheduled for 7/24/2013 at 02:00 PM San Jose Courtroom 3099 - Johnson for 52 .** Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 06/19/2013) |

| | | |
|---|---|---|
| 06/19/2013 | �e 57 | Revised Proof of Service (RE: related document(s)52 Motion to Reject Lease or Executory Contract, 53 Notice of Hearing). Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 06/19/2013) |
| 06/21/2013 | �e 58 | Operating Report for Filing Period 5/31/13 Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 06/21/2013) |
| 07/09/2013 | �e 59 | Motion for Relief from Stay RS #DMH-001, Fee Amount $176, Filed by ARLENE STEVENS (Attachments: # 1 Memorandum of Points and Authorities Motion for Relief from Stay # 2 RS Cover Sheet # 3 Certificate of Service # 4 Declaration # 5 Declaration # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit # 12 Exhibit # 13 Exhibit # 14 Exhibit # 15 Exhibit) (Gravink, Eric). CORRECTIVE ENTRY: COURT MODIFIED PARTY FILER TO REFLECT PDF. Modified on 7/10/2013 (kd). (Entered: 07/09/2013) |
| 07/09/2013 | | Receipt of filing fee for Motion for Relief From Stay(13-50376) [motion,mrlfsty] ( 176.00). Receipt number 20343367, amount $ 176.00 (re: Doc# 59 Motion for Relief from Stay RS #DMH-001, Fee Amount $176,) (U.S. Treasury) (Entered: 07/09/2013) |
| 07/09/2013 | �e 60 | Notice of Hearing *on Motion for Relief from Stay* (RE: related document(s)59 Motion for Relief from Stay RS #DMH-001, Fee Amount $176, Filed by ARLENE STEVENS (Attachments: # 1 Memorandum of Points and Authorities Motion for Relief from Stay # 2 RS Cover Sheet # 3 Certificate of Service # 4 Declaration # 5 Declaration # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit # 12 Exhibit # 13 Exhibit # 14 Exhibit # 15 Exhibit)). **Hearing scheduled for 7/23/2013 at 10:00 AM at San Jose Courtroom 3099 - Johnson.** Filed by Interested Party Rossi Hamerslough Reischl & Chuck (Gravink, Eric). CORRECTIVE ENTRY: COURT MODIFIED PARTY FILER TO REFLECT PDF. Modified on 7/10/2013 (kd). (Entered: 07/09/2013) |
| 07/10/2013 | �e 61 | Objection *To Motion to Reject Executory Contract* (RE: related document(s)52 Motion to Reject Lease or Executory Contract). Filed by Creditor Arlene D Stevens (Attachments: # 1 Certificate of Service) (Gravink, Eric) (Entered: 07/10/2013) |
| 07/10/2013 | �e 62 | Brief/Memorandum in Opposition to (RE: related document(s)52 Motion to Reject Lease or Executory Contract). Filed by Interested Party Campeau Goodsell Smith, a Law Corporation (Attachments: |

| | | # 1 Declaration # 2 Exhibit A to Declaration # 3 Exhibit B to Declaration # 4 Exhibit C to Declaration # 5 Certificate of Service (Healy, William) (Entered: 07/10/2013) |
|---|---|---|
| 07/22/2013 | ❍ 63 | Response , Certificate of Service (RE: related document(s)61 Objection). Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 07/23/2013) |
| 07/22/2013 | ❍ 64 | Opposition to , Declaration of Booker T. Wade Jr. , Certificate of Service (RE: related document(s)59 Motion for Relief From Stay). Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 07/23/2013) |
| 07/23/2013 | ❍ | Hearing Continued (related document(s): 59 Motion for Relief From Stay filed by Arlene D Stevens) **Hearing scheduled for 07/24/2013 at 01:30 PM at San Jose Courtroom 3099 - Johnson.** (tb ) (Entered: 07/23/2013) |
| 07/24/2013 | ❍ | Hearing Held (related document(s): 52 Motion to Reject Lease or Executory Contract filed by Booker Theodore Wade, 59 Motion for Relief From Stay filed by Arlene D Stevens) The matters were called at 1:30 PM. The matters are taken under submission. The court will issue a written decision. (arosalesslj) (Entered: 07/25/2013) |
| 08/02/2013 | ❍ 65 | Monthly Operating Report for Filing Period 06/30/13 Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 08/06/2013) |
| 08/07/2013 | ❍ 66 | Ex Parte Motion to Vacate , Certificate of Service (RE: related document(s)54 Order to Continued Hearing) . Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 08/07/2013) |
| 08/12/2013 | ❍ 67 | Ex Parte Motion to Vacate , Certificate of Service (RE: related document(s)54 Order to Continued Hearing) . Filed by Debtor Booker Theodore Wade Jr. ENTRY: DOCUMENT APPEARS TO DUPLICATE DOCUMENT 66. (kd) (Entered: 08/12/2013) |
| 08/12/2013 | ❍ 68 | Revised Certificate of Service (RE: related document(s)67 Motion to Vacate). Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 08/12/2013) |
| 08/23/2013 | ❍ 69 | Request for Notice Filed by Interested Party Rossi Hamerslough Reischl & Chuck (Attachments: # 1 Certificate of Service) (Rome-Banks, Julie) (Entered: 08/23/2013) |

| 08/26/2013 | ❏ 70 | Monthly Operating Report for Filing Period 07/31/13 Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 08/26/2013) |
|---|---|---|
| 09/03/2013 | ❏ 71 | Order To Continue Hearing (RE: related document(s)9 Notice of Status Conference). **Hearing scheduled for 10/3/2013 at 10:00 AM San Jose Courtroom 3099 - Johnson for 9 .** (kd) (Entered: 09/03/2013) |
| 09/03/2013 | ❏ 72 | Debtor's Ex Parte Motion to Deny Without Prejudice Motion for Relief From Stay, Declaration, Certificate of Service Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 09/03/2013) |
| 09/05/2013 | ❏ 73 | Order Denying Motion To Reject Lease or Executory Contract (Related Doc # 52), Granting Motion for Relief From Stay (Related Doc # 59) (yw) (Entered: 09/05/2013) |
| 09/05/2013 | ❏ 74 | BNC Certificate of Mailing (RE: related document(s) 71 Order to Continued Hearing). Notice Date 09/05/2013. (Admin.) (Entered: 09/05/2013) |
| 09/07/2013 | ❏ 75 | BNC Certificate of Mailing (RE: related document(s) 73 Order on Motion to Reject Lease or Executory Contract). Notice Date 09/07/2013. (Admin.) (Entered: 09/07/2013) |
| 09/12/2013 | ❏ 76 | Order **Denying** Motion for Miscellaneous Relief(Related Doc # 72) (kd) (Entered: 09/12/2013) |
| 09/14/2013 | ❏ 77 | BNC Certificate of Mailing (RE: related document(s) 76 Order on Motion for Miscellaneous Relief). Notice Date 09/14/2013. (Admin.) (Entered: 09/14/2013) |
| 09/18/2013 | ❏ 78 | Request for Notice Filed by Creditor Miller Starr Regalia (Shepard, William) (Entered: 09/18/2013) |
| 09/27/2013 | ❏ 79 | Status Conference Statement , Certificate of Service (RE: related document(s)9 Notice of Status Conference). Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 09/27/2013) |
| 10/03/2013 | ❏ | Hearing Continued (related document(s): 9 Notice of Status Conference) **Hearing scheduled for 01/09/2014 at 10:00 AM at San Jose Courtroom 3099 - Johnson.** (tb ) (Entered: 10/03/2013) |
| 10/08/2013 | ❏ 80 | Motion for Relief from Stay RS #APN-2344, Fee Amount $176, Filed by Creditor Forest Villa Homeowners Association |

| | | |
|---|---|---|
| | | (Attachments: # <u>1</u> Declaration # <u>2</u> Exhibit # <u>3</u> RS Cover Sheet # <u>4</u> Certificate of Service) (Nagel, Austin) (Entered: 10/08/2013) |
| 10/08/2013 | ❏ <u>81</u> | Notice of Hearing (RE: related document(s)<u>80</u> Motion for Relief from Stay RS #APN-2344, Fee Amount $176, Filed by Creditor Forest Villa Homeowners Association (Attachments: # 1 Declaration # 2 Exhibit # 3 RS Cover Sheet # 4 Certificate of Service)). **Hearing scheduled for 10/29/2013 at 10:00 AM at San Jose Courtroom 3099 - Johnson.** Filed by Creditor Forest Villa Homeowners Association (Nagel, Austin) (Entered: 10/08/2013) |
| 10/08/2013 | | Receipt of filing fee for Motion for Relief From Stay(13-50376) [motion,mrlfsty] ( 176.00). Receipt number 21026124, amount $ 176.00 (re: Doc# <u>80</u> Motion for Relief from Stay RS #APN-2344, Fee Amount $176,) (U.S. Treasury) (Entered: 10/08/2013) |
| 10/25/2013 | ❏ <u>82</u> | Monthly Operating Report for Filing Period 08/31/13 Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 10/28/2013) |
| 10/25/2013 | ❏ <u>83</u> | Monthly Operating Report for Filing Period 09/30/13 Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 10/28/2013) |
| 10/28/2013 | ❏ <u>84</u> | Response , Certificate of Service (RE: related document(s)<u>80</u> Motion for Relief From Stay). Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 10/28/2013) |
| 10/29/2013 | ❏ | Hearing Held (related document(s): <u>80</u> Motion for Relief From Stay filed by Forest Villa Homeowners Association) (Austin Nagel appeared for the movant. Debtor appeared in pro se.) The debtor is required to make monthly payments of $500.00 plus 1/3rd of the arrears within the 15 days of the grace period, until the debtor is caught up. Payments are due on the 1st and late on the 15th. There shall be a 10 day notice to cure. If not cured, the movant may upload an order reflecting the delinquent amount and ask for relief. Three strikes provision on the default. The movant may prepare an order and have the debtor sign off. If the order is not signed off, the matter may restored to the calendar. (arosalesslj) (Entered: 10/29/2013) |
| 11/27/2013 | ❏ <u>85</u> | Monthly Operating Report for Filing Period 10/31/13 Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 12/02/2013) |
| 12/31/2013 | ❏ <u>86</u> | Monthly Operating Report for Filing Period 11/30/13 Filed by |

| | | Debtor Booker Theodore Wade Jr. (kd) (Entered: 12/31/2013) |
|---|---|---|
| 12/31/2013 | ◕ 87 | Ex Parte Application to Continue Status Conference and Status Conference Statement (RE: related document(s)9 Notice of Status Conference) . Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 12/31/2013) |
| 01/06/2014 | ◕ 88 | Order **Denying** Motion To Continue/Reschedule Hearing On (Related Doc # 87) (kd) (Entered: 01/07/2014) |
| 01/08/2014 | ◕ 89 | Status Conference Statement (RE: related document(s) Hearing Continued/Rescheduled). Filed by Interested Party Campeau Goodsell Smith, a Law Corporation (Healy, William) (Entered: 01/08/2014) |
| 01/09/2014 | ◕ 90 | BNC Certificate of Mailing (RE: related document(s) 88 Order on Motion to Continue/Reschedule Hearing). Notice Date 01/09/2014. (Admin.) (Entered: 01/09/2014) |
| 01/09/2014 | ◕ | Hearing Continued (related document(s): 9 Notice of Status Conference) **Hearing scheduled for 04/03/2014 at 01:30 PM at San Jose Courtroom 3099 - Johnson.** Debtor to file a Plan/Disclosure statement by 3/7/2014 for a hearing on 4/3/2014 at 1:30 PM (court shortens time) objections due NLT 3/26/14 to be confirmed by 7/3/2014. (tb ) (Entered: 01/14/2014) |
| 01/14/2014 | ◕ 91 | Order After Status Conference And Setting Deadlines (RE: related document(s)9 Notice of Status Conference). **Status Conference scheduled for 4/3/2014 at 01:30 PM at San Jose Courtroom 3099 - Johnson.** (kd) (Entered: 01/14/2014) |
| 01/14/2014 | | (private) Plan or Disclosure Statement Deadline Updated (RE: related document(s)91 Order To Set Hearing). Chapter 11 Plan due by 3/7/2014. (kd) (Entered: 01/14/2014) |
| 01/16/2014 | ◕ 92 | BNC Certificate of Mailing (RE: related document(s) 91 Order To Set Hearing). Notice Date 01/16/2014. (Admin.) (Entered: 01/16/2014) |
| 01/29/2014 | ◕ 93 | Monthly Operating Report for Filing Period 12/31/13 Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 01/30/2014) |
| 03/03/2014 | ◕ 94 | Monthly Operating Report for Filing Period 01/31/14 Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 03/04/2014) |

| 03/07/2014 | ❍ 95 | Proposed Chapter 11 Plan of Reorganization , Disclosure Statement, Certificate of Service Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 03/10/2014) |
|---|---|---|
| 03/07/2014 | ❍ 96 | Notice of Hearing , Certificate of Service (RE: related document(s)95 Proposed Chapter 11 Plan of Reorganization , Disclosure Statement, Certificate of Service Filed by Debtor Booker Theodore Wade Jr. (kd)). **Hearing scheduled for 4/3/2014 at 01:30 PM at San Jose Courtroom 3099 - Johnson.** Filed by Debtor Booker Theodore Wade Jr. ERROR: INCORRECT CASE NUMBER LISTED ON PDF. (kd) (Entered: 03/10/2014) |
| 03/24/2014 | ❍ 97 | Objection (RE: related document(s)96 Notice of Hearing). Filed by Interested Party Campeau Goodsell Smith, a Law Corporation (Attachments: # 1 Certificate of Service) (Healy, William) (Entered: 03/24/2014) |
| 03/24/2014 | ❍ 98 | Objection *by U. S. Trustee to Debtor's Combined Plan of Reorganization and Disclosure Statement (3/7/14)* (RE: related document(s)95 Chapter 11 Plan, Disclosure Statement). Filed by U.S. Trustee Office of the U.S. Trustee / SJ (Attachments: # 1 Certificate of Service) (Wesolowski, John) (Entered: 03/24/2014) |
| 03/26/2014 | ❍ 99 | Objection (RE: related document(s)95 Chapter 11 Plan, Disclosure Statement). Filed by Creditor Hoge. Fenton. Jones & Appel. Inc. (Attachments: # 1 Certificate of Service) (Manov, Allison) (Entered: 03/26/2014) |
| 03/26/2014 | ❍ 100 | Objection to Confirmation of Plan *and Disclosure Statement* Filed by Requestor The Mlnarik Law Group, Inc. (Erickson, Jim) (Entered: 03/26/2014) |
| 03/26/2014 | ❍ 101 | Objection *to Combined Disclosure Statement and Plan of Reroganization* (RE: related document(s)95 Chapter 11 Plan, Disclosure Statement). Filed by Requestor The Mlnarik Law Group, Inc. (Attachments: # 1 Certificate of Service) (Mlnarik, John) (Entered: 03/26/2014) |
| 03/26/2014 | ❍ 102 | Notice Regarding *Withdrawal of document # 101* Filed by Requestor The Mlnarik Law Group, Inc. (Erickson, Jim) (Entered: 03/26/2014) |
| 03/27/2014 | ❍ 103 | Objection to Confirmation of Plan *and to Disclosure Statement* Filed by Creditor Forest Villa Homeowners Association |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit # 2 Certificate of Service) (Nagel, Austin) (Entered: 03/27/2014) |
| 03/27/2014 | 🔘 104 | Objection *to Debtor's Combined Plan and Disclosure Statement* Filed by Creditor Arlene D Stevens (Attachments: # 1 Certificate of Service) (Gravink, Eric) (Entered: 03/27/2014) |
| 03/31/2014 | 🔘 105 | Monthly Operating Report for Filing Period 02/28/14 Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 04/01/2014) |
| 04/03/2014 | 🔘 | Hearing Continued (related document(s): 9 Notice of Status Conference) **Hearing scheduled for 05/01/2014 at 01:30 PM at San Jose Courtroom 3099 - Johnson.** (tb ) (Entered: 04/03/2014) |
| 04/03/2014 | 🔘 | Hearing Continued (related document(s): 95 Chapter 11 Plan filed by Booker Theodore Wade) **Hearing scheduled for 05/01/2014 at 01:30 PM at San Jose Courtroom 3099 - Johnson.** Debtor to file a revised Disclosure Statement & Plan by 4/15/2014 and notice all creditors, objections filed by 4/28/2014. Debtor to file a statement as to who is a creditor. (tb ) (Entered: 04/03/2014) |
| 04/14/2014 | 🔘 106 | Ex Parte Motion to Enlarge Time to Filed Amended Combined Plan of Reorganization and Disclosure Statement, Declaration, Certificate of Service Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 04/15/2014) |
| 04/14/2014 | 🔘 107 | Ex Parte Application to Strike the Appearances of Counsel, Certificate of Service Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 04/15/2014) |
| 04/15/2014 | 🔘 108 | Objection Claim No. 4 Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 04/15/2014) |
| 04/15/2014 | 🔘 109 | Notice of Hearing (RE: related document(s)108 Objection Claim No. 4 Filed by Debtor Booker Theodore Wade Jr. (kd)). **Hearing scheduled for 5/7/2014 at 02:00 PM at San Jose Courtroom 3099 - Johnson.** Filed by Debtor Booker Theodore Wade Jr. (kd) Additional attachment(s) added on 4/15/2014 (kd). (Entered: 04/15/2014) |
| 04/17/2014 | 🔘 110 | Brief/Memorandum in Opposition to *Debtor's Motion to Strike Appearances* (RE: related document(s)107 Motion Miscellaneous Relief). Filed by Creditor Arlene D Stevens (Gravink, Eric) (Entered: 04/17/2014) |

| | | |
|---|---|---|
| 04/18/2014 | ◯ 111 | Brief/Memorandum in Opposition to (RE: related document(s)107 Motion Miscellaneous Relief). Filed by Interested Party Campeau Goodsell Smith, a Law Corporation (Attachments: # 1 Declaration # 2 Exhibit A to Declaration # 3 Certificate of Service) (Healy, William) (Entered: 04/18/2014) |
| 04/22/2014 | ◯ 112 | Reply, Certificate of Service (RE: related document(s)110 Opposition Brief/Memorandum, 111 Opposition Brief/Memorandum). Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 04/23/2014) |
| 04/22/2014 | ◯ 113 | Proposed First Amended Chapter 11 Plan And Disclosure Statement, Certificate of Service Filed by Debtor Booker Theodore Wade Jr. (RE: related document(s)95 Chapter 11 Plan filed by Debtor Booker Theodore Wade, Disclosure Statement). (kd) (Entered: 04/23/2014) |
| 04/22/2014 | ◯ 114 | Request for order on notice of hearing Re (RE: related document(s)113 Amended Chapter 11 Plan, Amended Disclosure Statement). Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 04/23/2014) |
| 04/23/2014 | ◯ 115 | Objection *Secured Creditor, Forest Villa Homeowners Association's Opposition to Debtor's Objection to Its Claim* (RE: related document(s)108 Objection). Filed by Creditor Forest Villa Homeowners Association (Attachments: # 1 Declaration # 2 Exhibit # 3 Certificate of Service) (Nagel, Austin) (Entered: 04/23/2014) |
| 04/24/2014 | ◯ 116 | Notice of Appearance and Request for Notice, CERTIFICATE OF SERVICE by Brian S. Healy. Filed by Requestor Capital Access Group, Inc. (Healy, Brian). CORRECTIVE ENTRY: COURT MODIFIED DOCKET TEXT TO INCLUDE ADDITIONAL ITEM FILED. Modified on 4/24/2014 (kd). (Entered: 04/24/2014) |
| 04/25/2014 | ◯ 117 | Objection */ United States Trustee's Objection to Debtor's Combined Plan of Reorganization and Disclosure Statement (4/22/14)* (RE: related document(s)113 Amended Chapter 11 Plan, Amended Disclosure Statement). Filed by U.S. Trustee Office of the U.S. Trustee / SJ (Attachments: # 1 Certificate of Service) (Wesolowski, John) (Entered: 04/25/2014) |
| 04/25/2014 | ◯ 118 | Objection , *Limited Objection to Debtor's Disclosure Statement* (RE: related document(s)113 Amended Chapter 11 Plan, Amended |

| | | |
|---|---|---|
| | | Disclosure Statement). Filed by Creditor Wells Fargo Bank, N.A., not in its individual capacity, but solely as Trustee for RMAC Pass-Through Trust, Series 2010-A (Attachments: # 1 Exhibit A - Note # 2 Exhibit B - Deed of Trust # 3 Exhibit C - Loan Modification # 4 Proof of Service) (O'Connell, Casey) (Entered: 04/25/2014) |
| 04/28/2014 | ❏ 119 | Objection to Confirmation of Plan *and to Disclosure Statement (To First Amended Plan and Disclosure Statement)* Filed by Creditor Forest Villa Homeowners Association (Attachments: # 1 Certificate of Service) (Nagel, Austin) (Entered: 04/28/2014) |
| 04/28/2014 | ❏ 120 | Objection (RE: related document(s)113 Amended Chapter 11 Plan, Amended Disclosure Statement). Filed by Interested Party Campeau Goodsell Smith, a Law Corporation (Attachments: # 1 Certificate of Service) (Healy, William) (Entered: 04/28/2014) |
| 04/28/2014 | ❏ 121 | Opposition Amended Chapter 11 Plan *Objection to Debtor's Proposed First Amended Combined Plan* Filed by Creditor Arlene D Stevens (RE: related document(s)113 Amended Chapter 11 Plan filed by Debtor Booker Theodore Wade, Amended Disclosure Statement). (Attachments: # 1 Exhibit) (Gravink, Eric) (Entered: 04/28/2014) |
| 04/28/2014 | ❏ 122 | Objection *to First Amended Combined Plan of Reorganization and Disclosure Statement* Filed by Creditor Hoge. Fenton. Jones & Appel. Inc. (Attachments: # 1 Certificate of Service) (Manov, Allison) (Entered: 04/28/2014) |
| 04/30/2014 | ❏ 123 | Objection to allowance of claim of U.S. Department of Education, Certificate of Service Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 05/01/2014) |
| 04/30/2014 | ❏ 124 | Notice of Hearing (RE: related document(s)123 Objection to allowance of claim of U.S. Department of Education, Certificate of Service Filed by Debtor Booker Theodore Wade Jr. (kd)). **Hearing scheduled for 6/4/2014 at 01:30 PM at San Jose Courtroom 3099 - Johnson.** Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 05/01/2014) |
| 04/30/2014 | ❏ 125 | Monthly Operating Report for Filing Period 03/31/14 Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 05/01/2014) |
| 05/01/2014 | ❏ | Hearing Held (related document(s): 9 Notice of Status Conference) |

| | | No appearance by debtor, matter under submission, the court will issue an order. (tb ) (Entered: 05/02/2014) |
|---|---|---|
| 05/01/2014 | ❏ | Hearing Held (related document(s): 113 Amended Chapter 11 Plan filed by Booker Theodore Wade) No appearance by debtor, matter under submission, the court will issue an order. (tb ) (Entered: 05/02/2014) |
| 05/06/2014 | ❏ 126 | Motion to Compel Custodian to Turnover Property of the Estate , Certificate of Service Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 05/07/2014) |
| 05/06/2014 | ❏ 127 | Notice of Hearing, Certificate of Service (RE: related document(s)126 Motion to Compel Custodian to Turnover Property of the Estate , Certificate of Service Filed by Debtor Booker Theodore Wade Jr. (kd)). **Hearing scheduled for 6/11/2014 at 02:00 PM at San Jose Courtroom 3099 - Johnson.** Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 05/07/2014) |
| 05/06/2014 | ❏ 128 | Amended Notice of Hearing (RE: related document(s)123 Objection to allowance of claim of U.S. Department of Education, Certificate of Service Filed by Debtor Booker Theodore Wade Jr. (kd)). **Hearing scheduled for 6/11/2014 at 02:00 PM San Jose Courtroom 3099 - Johnson for 123,** . Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 05/07/2014) |
| 05/07/2014 | ❏ 129 | Order **Denying** Approval Of First Amended Disclosure Statement (RE: Related document 113 Proposed First Amended Chapter 11 Plan And Disclosure Statement) (kd) (Entered: 05/07/2014) |
| 05/07/2014 | ❏ | Hearing Continued (related document(s): 108 Objection filed by Booker Theodore Wade) **Hearing scheduled for 06/25/2014 at 02:00 PM at San Jose Courtroom 3099 - Johnson.** If parties not able to resolve, debtor to file by 6/18/2014 a declaration and attach whatever evidence there is that a settlement exists between debtor and Forest Villa HOA so that the court knows that's a viable issue for trial. (tb ) (Entered: 05/07/2014) |
| 05/07/2014 | ❏ 130 | Amended Notice of Hearing (RE: related document(s)126 Motion to Compel Custodian to Turnover Property of the Estate , Certificate of Service Filed by Debtor Booker Theodore Wade Jr. (kd)). **Hearing scheduled for 6/11/2014 at 02:00 PM San Jose** |

| | | |
|---|---|---|
| | | **Courtroom 3099 - Johnson for <u>126</u>, .** Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 05/09/2014) |
| 05/19/2014 | ◗ <u>131</u> | Brief/Memorandum in Opposition to (RE: related document(s)<u>126</u> Motion to Compel). Filed by Interested Party Campeau Goodsell Smith, a Law Corporation (Attachments: # <u>1</u> Declaration # <u>2</u> Certificate of Service) (Healy, William) (Entered: 05/19/2014) |
| 05/20/2014 | ◗ <u>132</u> | Notice of Appeal to District Court , Fee Amount $ 0.00 **Fee Not Paid**. (RE: related document(s)<u>129</u> Order Denying Approval Of Disclosure Statement). Appellant Designation due by 6/3/2014. Transmission to District Court due by 6/19/2014. Filed by Debtor Booker Theodore Wade Jr. (kd) Additional attachment(s) added on 5/21/2014 (kd). (Entered: 05/21/2014) |
| 05/20/2014 | ◗ <u>133</u> | Statement of Election to District Court, (RE: related document(s)<u>132</u> Notice of Appeal filed by Debtor Booker Theodore Wade). Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 05/21/2014) |
| 05/21/2014 | ◗ <u>134</u> | Transmittal of Record on Appeal to District Court (RE: related document(s)<u>132</u> Notice of Appeal). (kd) (Entered: 05/21/2014) |
| 05/21/2014 | ◗ <u>135</u> | Courts Certificate of Mailing. Number of notices mailed: 14 (RE: related document(s)<u>132</u> Notice of Appeal, <u>133</u> Statement of Election on Appeal, <u>134</u> Transmittal of Record on Appeal). (kd) (Entered: 05/21/2014) |
| 05/21/2014 | 136 | (private) **COURT ENTRY** Documents delivered to District Court on May 21, 2014: Notice of Appeal, Statement of Election, Transmittal Letter, Certified Docket Sheet, Order being appealed (RE: related document(s)<u>129</u> Order Denying Approval Of Disclosure Statement, <u>132</u> Notice of Appeal, <u>133</u> Statement of Election on Appeal, <u>134</u> Transmittal of Record on Appeal). (kd) (Entered: 05/21/2014) |
| 05/22/2014 | ◗ | Receipt of Appeal Filing Fee. Amount 298.00 from Booker Theodore Wade, Jr.. Receipt Number 50091783. (admin) (Entered: 05/22/2014) |
| 05/28/2014 | ◗ <u>137</u> | OBJECTION TO MOTION TO COMPEL TURNOVER OF PROPERTY Filed by Creditor Arlene D Stevens (Attachments: # <u>1</u> Declaration of David Hamerslough in support of Objection to Motion to Compel Turnover of Property) (Gravink, Eric). ERROR: |

| | | |
|---|---|---|
| | | INCORRECT EVENT SELECTED. INCORRECT JUDGE'S INITIAL LISTED ON PDF. CORRECTIVE ENTRY: COURT MODIFIED DOCKET TEXT FROM MOTION FOR TURNOVER OF PROPERTY TO OBJECTION TO MOTION TO COMPEL TURNOVER OF PROPERTY. Modified on 5/29/2014 (kd). (Entered: 05/28/2014) |
| 05/28/2014 | ◔ 138 | OBJECTION TO MOTION TO COMPEL TURNOVER OF *Property (with prior order)* Filed by Creditor Arlene D Stevens (Attachments: # 1 Declaration of David Hamerslough - Objection to Turnover Motion) (Gravink, Eric). ERROR: INCORRECT EVENT SELECTED. INCORRECT JUDGE'S INITIAL LISTED ON PDF. DOCUMENT APPEARS TO DUPLICATE DOCUMENT 137. CORRECTIVE ENTRY: COURT MODIFIED DOCKET TEXT FROM MOTION FOR TURNOVER OF PROPERTY TO OBJECTION TO MOTION TO COMPEL TURNOVER OF PROPERTY. Modified on 5/29/2014 (kd). (Entered: 05/28/2014) |
| 05/28/2014 | ◔ 139 | Motion for Withdrawal of Reference Fee Amount $0.00 ** Not Paid**. Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 05/29/2014) |
| 05/28/2014 | ◔ 140 | Notice Regarding (RE: related document(s)139 Motion for Withdrawal of Reference Fee Amount $0.00 ** Not Paid**. Filed by Debtor Booker Theodore Wade Jr. (kd)). Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 05/29/2014) |
| 05/29/2014 | | (private) Flags Set-Reset . Filing fee due flag added. (kd) (Entered: 05/29/2014) |
| 05/29/2014 | ◔ 141 | Document: Transmittal of Withdrawal of Reference to the District Court . (RE: related document(s)139 Motion for Withdrawal of Reference, 140 Notice). (kd) (Entered: 05/29/2014) |
| 05/30/2014 | ◔ 142 | Transmittal of Withdrawal of Reference to the District Court case # CV 14-02486-LHK . (RE: related document(s)132 Notice of Appeal). (kd) (Entered: 05/30/2014) |
| 05/30/2014 | ◔ 143 | Document: Unable to forward to address for Arlene Stevens . (RE: related document(s)132 Notice of Appeal, 133 Statement of Election on Appeal). (kd) (Entered: 05/30/2014) |
| 05/30/2014 | ◔ | Receipt of Withdraw of Reference Filing Fee. Amount 176.00 |

| | | |
|---|---|---|
| | | from Booker Theodore Wade, Jr.. Receipt Number 50091841. (admin) (Entered: 06/02/2014) |
| 06/03/2014 | ●144 | Opposition Brief/Memorandum in Opposition to *Motion to Withdraw Reference from State Court* (RE: related document(s)139 Motion for Withdrawal of Reference). Filed by Interested Party Campeau Goodsell Smith, a Law Corporation (Attachments: # 1 Declaration Of William J. Healy # 2 Exhibit A - B # 3 Certificate of Service) (Healy, William) (Entered: 06/03/2014) |
| 06/09/2014 | ●146 | Reply , Certificate of Service (RE: related document(s)131 Opposition Brief/Memorandum). Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 06/10/2014) |
| 06/09/2014 | ●147 | Monthly Operating Report for Filing Period 04/30/14 Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 06/10/2014) |
| 06/09/2014 | ●148 | Amended Notice of Hearing (RE: related document(s)139 Motion for Withdrawal of Reference Fee Amount $0.00 ** Not Paid**. Filed by Debtor Booker Theodore Wade Jr. (kd)). **Hearing scheduled for 7/9/2014 at 02:00 PM at San Jose Courtroom 3099 - Johnson.** Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 06/10/2014) |
| 06/10/2014 | ●145 | Motion to Convert Case to Chapter 7 Fee Waived, or in the alternative Motion to Dismiss Case Filed by U.S. Trustee Office of the U.S. Trustee / SJ (Attachments: # 1 Declaration of Donna Jensen # 2 Certificate of Service) (Wesolowski, John) (Entered: 06/10/2014) |
| 06/10/2014 | ●149 | Hearing Set On (RE: related document(s)145 Motion to Convert Case to Chapter 7 Fee Waived, Motion to Dismiss Case ). **Hearing scheduled for 7/9/2014 at 02:00 PM at San Jose Courtroom 3099 - Johnson.** (kd) (Entered: 06/10/2014) |
| 06/10/2014 | ●150 | Order to Appear and Show Cause Re: Dismissal or Conversion (RE: related document(s)113 Amended Chapter 11 Plan filed by Debtor Booker Theodore Wade, Amended Disclosure Statement). **Show Cause hearing scheduled for 6/25/2014 at 02:00 PM at San Jose Courtroom 3099 - Johnson.** Response due by 6/18/2014. (kd) (Entered: 06/11/2014) |
| 06/11/2014 | ●153 | Addendum to Reply to Objection and Opposition to Motion to Compel Custodian To Turnover property of the Estate, Certificate |

| | | |
|---|---|---|
| | | of Service (RE: related document(s)131 Opposition Brief/Memorandum). Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 06/12/2014) |
| 06/11/2014 | ❍154 | Appellant Designation of Contents For Inclusion in Record On Appeal, Certificate of Service (RE: related document(s)132 Notice of Appeal filed by Debtor Booker Theodore Wade). Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 06/12/2014) |
| 06/11/2014 | ❍ | Hearing Held (related document(s): 123 Objection to allowance of claim of U.S. Department of Education filed by Booker Theodore Wade) No claim on file by Department of Education or collection agency, denied without prejudice. (tb ) (Entered: 06/13/2014) |
| 06/11/2014 | ❍ | Hearing Held (related document(s): 126 Motion to Compel Custodian to Turnover Property filed by Booker Theodore Wade) Denied without prejudice to reconsideration or further motion, the court will prepare an order denying motion for the reasons stated on the record. (tb ) (Entered: 06/13/2014) |
| 06/12/2014 | ❍151 | Order **Denying** Objection (RE: related document(s)123 Objection filed by Debtor Booker Theodore Wade). (kd) (Entered: 06/12/2014) |
| 06/12/2014 | ❍152 | Order **Denying** Motion To Compel (Related Doc # 126) (kd) (Entered: 06/12/2014) |
| 06/12/2014 | ❍155 | BNC Certificate of Mailing -Motion to Convert or Dismiss . (RE: related document(s) 149 Hearing Set). Notice Date 06/12/2014. (Admin.) (Entered: 06/12/2014) |
| 06/13/2014 | ❍156 | BNC Certificate of Mailing (RE: related document(s) 150 Order to Show Cause for Dismissal). Notice Date 06/13/2014. (Admin.) (Entered: 06/13/2014) |
| 06/16/2014 | ❍157 | Order Vacating Hearing On Motion To Withdraw Reference (RE: related document(s)139 Motion for Withdrawal of Reference filed by Debtor Booker Theodore Wade). (kd) (Entered: 06/16/2014) |
| 06/16/2014 | | (private) Hearing terminated per signed order on 6/16/2014. (kd) (Entered: 06/16/2014) |
| 06/16/2014 | ❍158 | Order To Continue Hearing (RE: related document(s)150 Order to Show Cause for Dismissal). 7/9/2014 at 02:00 PM San Jose |

| | | |
|---|---|---|
| | | Courtroom 3099 - Johnson for 150, (kd) (Entered: 06/16/2014) |
| 06/16/2014 | ❍ | Receipt of Appeal Filing Fee. Amount 298.00 from Booker Therodore Wade Jr. Receipt Number 50091967. (admin) (Entered: 06/16/2014) |
| 06/16/2014 | ❍ 159 | Notice of Appeal to District Court , Fee Amount $ 298.00. (RE: related document(s)152 Order on Motion to Compel). Appellant Designation due by 6/30/2014. Transmission to District Court due by 7/16/2014. Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 06/17/2014) |
| 06/16/2014 | ❍ 160 | Statement of Election to District Court, (RE: related document(s)159 Notice of Appeal filed by Debtor Booker Theodore Wade). Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 06/17/2014) |
| 06/16/2014 | ❍ 161 | Appellant Designation of Contents For Inclusion in Record On Appeal , Statement of Issues on Appeal, Certificate of Service (RE: related document(s)159 Notice of Appeal filed by Debtor Booker Theodore Wade). Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 06/17/2014) |
| 06/16/2014 | ❍ 173 | Ex Parte Motion for Order Declaring as Void State Court Judgment In Violation of Automatic Stay , Certificate of Service Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 06/19/2014) |
| 06/17/2014 | ❍ 162 | Transmittal of Record on Appeal to District Court (RE: related document(s)159 Notice of Appeal). (kd) (Entered: 06/17/2014) |
| 06/17/2014 | ❍ 163 | Courts Certificate of Mailing. Number of notices mailed: 16 (RE: related document(s)159 Notice of Appeal, 160 Statement of Election on Appeal, 161 Appellant Designation, Statement of Issues on Appeal). (kd) (Entered: 06/17/2014) |
| 06/18/2014 | ❍ 164 | Response *by U. S. Trustee to Order to Show Cause re Dismissal or Conversion* (RE: related document(s)150 Order to Show Cause for Dismissal). Filed by U.S. Trustee Office of the U.S. Trustee / SJ (Attachments: # 1 Certificate of Service) (Wesolowski, John) (Entered: 06/18/2014) |
| 06/18/2014 | ❍ 165 | *Statement in Response to Ex Parte Motion for Order Declaring as Void State Court Judgment* Filed by Creditor Arlene D Stevens |

| | | |
|---|---|---|
| | | (Gravink, Eric). ERROR: INCORRECT EVENT SELECTED. CORRECTIVE ENTRY: COURT REMOVED MOTION ON DOCKET TEXT TO REFLECT PDF. Modified on 6/19/2014 (kd). (Entered: 06/18/2014) |
| 06/18/2014 | ◑ <u>166</u> | Response (RE: related document(s)<u>150</u> Order to Show Cause for Dismissal, <u>158</u> Order to Continued Hearing). Filed by Interested Party Campeau Goodsell Smith, a Law Corporation (Attachments: # <u>1</u> Declaration # <u>2</u> Exhibit A to Declaration # <u>3</u> Certificate of Service) (Healy, William) (Entered: 06/18/2014) |
| 06/18/2014 | ◑ <u>167</u> | STATEMENT OF ARLENE STEVENS *in Support of Conversion of Case to Chapter 7* Filed by Creditor Arlene D Stevens (Attachments: # <u>1</u> Declaration of David Hamerslough) (Gravink, Eric). ERROR: INCORRECT JUDGE'S INITIAL ON PDF. INCORRECT EVENT SELECTED. CORRECTIVE ENTRY: COURT MODIFIED DOCKET TEXT FROM RESPONSE TO STATEMENT OF ARLENE STEVENS IN SUPPORT OF CONVERSION PER PDF. Modified on 6/19/2014 (kd). (Entered: 06/18/2014) |
| 06/18/2014 | ◑ <u>168</u> | BNC Certificate of Mailing (RE: related document(s) <u>157</u> Order). Notice Date 06/18/2014. (Admin.) (Entered: 06/18/2014) |
| 06/18/2014 | ◑ <u>169</u> | BNC Certificate of Mailing (RE: related document(s) <u>158</u> Order to Continued Hearing). Notice Date 06/18/2014. (Admin.) (Entered: 06/18/2014) |
| 06/18/2014 | ◑ <u>170</u> | Response , Certificate of Service (RE: related document(s)<u>150</u> Order to Show Cause for Dismissal). Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 06/19/2014) |
| 06/18/2014 | ◑ <u>171</u> | Request court to permit discovery and to schedule evidentiary hearing on all disputed facts RE: claim 4-1 . Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 06/19/2014) |
| 06/18/2014 | ◑ <u>172</u> | Notice of Docketing Record on Appeal to District Court. Case Number: CV-14-02795 (RE: related document(s)<u>159</u> Notice of Appeal). (kd) (Entered: 06/19/2014) |
| 06/23/2014 | ◑ <u>174</u> | Monthly Operating Report for Filing Period 05/31/14 Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 06/24/2014) |
| 06/25/2014 | ◑ <u>175</u> | Joinder (RE: related document(s)<u>145</u> Motion to Convert Case to |

| | | |
|---|---|---|
| | | Chapter 7, Motion to Dismiss Case). Filed by Interested Party Campeau Goodsell Smith, a Law Corporation (Attachments: # 1 Certificate of Service) (Healy, William) (Entered: 06/25/2014) |
| 06/25/2014 | ❍ | Hearing Continued (related document(s): 108 Objection filed by Booker Theodore Wade) **Hearing scheduled for 07/30/2014 at 02:00 PM at San Jose Courtroom 3099 - Johnson.** (tb ) (Entered: 06/25/2014) |
| 06/25/2014 | ❍ 176 | Ex Parte Motion For Stay Of Order And Case Pending Appeal, Certificate of Service Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 06/25/2014) |
| 06/26/2014 | ❍ 177 | Adversary case 14-05061. 11 (Recovery of money/property - 542 turnover of property), 71 (Injunctive relief - reinstatement of stay) Complaint by Booker T. Wade Jr. against David Hamerslough , Santa Clara County Superior Court . Fee Amount $0.00. (Attachments: # 1 AP Cover Sheet) (myt) (Entered: 06/26/2014) |
| 06/27/2014 | ❍ 178 | Opposition to Debtor's Ex Parte Motion For Stay Of Order And Case Pending Appeal (Re: 176 Ex Parte Motion For Stay Of Order And Case Pending Appeal) Filed by Creditor Arlene D Stevens (Gravink, Eric)ERROR: WRONG EVENT CODE SELECTED. CORRECTIVE ENTRY-1: COURT MODIFIED DOCKET TEXT TO REFLECT PDF. CORRECTIVE ENTRY-2: COURT ADDED LINKAGE TO DOCUMENT #176. Modified on 6/30/2014 (myt). (Entered: 06/27/2014) |
| 07/01/2014 | ❍ 179 | Opposition to (RE: related document(s)145 Motion to Convert Case to Chapter 7, Motion to Dismiss Case). Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 07/02/2014) |
| 07/01/2014 | ❍ 180 | Motion to Avoid Judicial Lien with Hoge Fenton Jones & Appel Inc., Memorandum of Points and Authorities, Certificate of Service Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 07/02/2014) |
| 07/01/2014 | ❍ 181 | Notice of Hearing (RE: related document(s)180 Motion to Avoid Judicial Lien with Hoge Fenton Jones & Appel Inc., Memorandum of Points and Authorities, Certificate of Service Filed by Debtor Booker Theodore Wade Jr. (kd)). **Hearing scheduled for 7/30/2014 at 02:00 PM at San Jose Courtroom 3099 - Johnson.** Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 07/02/2014) |

| | | |
|---|---|---|
| 07/02/2014 | 🔒 ● 182 | Transcript regarding Hearing Held 4-3-14 RE: a) Status Conference; b) Hearing re Approval of Disclosure Statement Dated March 7, 2014 Filed by Debtor; c) Objection by Campeau Goodsell Smith, L.C.; d) Objection by United States Trustee - John Wesolowski; e) Objection by Hoge Fenton, et al - Allison Manov; f) Objection by The Mlnarik Law Group - Jim Erickson; g) Objection by Forest Villa HOA - Austin Nagel; h) Objection by Arlene Stevens - David Hamerslough. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *Jo McCall (480)361-3790.* Notice of Intent to Request Redaction Deadline Due By 7/9/2014. Redaction Request Due By 07/23/2014. Redacted Transcript Submission Due By 08/4/2014. Transcript access will be restricted through 09/30/2014. (McCall, Jo) (Entered: 07/02/2014) |
| 07/02/2014 | 🔒 ● 183 | Transcript regarding Hearing Held 6-11-14 RE: a) Motion to Compel Custodian to Turn Over Property of the Estate Filed by Debtor; b) Opposition by Campeau Goodsell Smith, L.C.; c) Objection by Arlene Stevens -David Hamerslough/Wendy Smith; d) Hearing re Objection to Allowance of Claim of U.S. Department of Education by Debtor. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *Jo McCall (480)361-3790.* Notice of Intent to Request Redaction Deadline Due By 7/9/2014. Redaction Request Due By 07/23/2014. Redacted Transcript Submission Due By 08/4/2014. Transcript access will be restricted through 09/30/2014. (McCall, Jo) (Entered: 07/02/2014) |
| 07/03/2014 | ● 184 | Appellee Designation of Contents for Inclusion in Record of Appeal (RE: related document(s)159 Notice of Appeal filed by Debtor Booker Theodore Wade). (Attachments: # 1 Certificate of Service) Filed by Interested Party Rossi Hamerslough Reischl & Chuck (Smith, Wendy). ERROR: INCORRECT JUDGE'S INITIAL ON PDF. Modified on 7/3/2014 (kd). (Entered: 07/03/2014) |
| 07/04/2014 | ● 185 | BNC Certificate of Mailing (RE: related document(s) 182 Transcript Re: Appeal). Notice Date 07/04/2014. (Admin.) (Entered: 07/04/2014) |

| 07/04/2014 | ❏ 186 | BNC Certificate of Mailing (RE: related document(s) 183 Transcript Re: Appeal). Notice Date 07/04/2014. (Admin.) (Entered: 07/04/2014) |
|---|---|---|
| 07/09/2014 | ❏ | Hearing Held (related document(s): 145 Motion to Convert Case to Chapter 7 filed by Office of the U.S. Trustee / SJ, 150 Order to Show Cause for Dismissal) Under submission. (tb ) (Entered: 07/09/2014) |
| 07/09/2014 | ❏ 187 | Notice of Change of Address *for Creditor Miller Starr Regalia* Filed by Requestor Miller Starr Regalia (Shepard, William) (Entered: 07/09/2014) |
| 07/10/2014 | ❏ 188 | Adversary case 14-05066. 21 (Validity, priority or extent of lien or other interest in property) Complaint by Booker T. Wade Jr. against Hoge Fenton Jones & Appel, Inc. . Fee Amount $0.00 . (Attachments: # 1 AP Cover Sheet) (aw) (Entered: 07/10/2014) |
| 07/14/2014 | ❏ 189 | Order Discharging Order to Show Cause (RE: related document(s)150 Order to Show Cause for Dismissal). (no) (Entered: 07/15/2014) |
| 07/14/2014 | ❏ 190 | Order Denying Ex Parte Motion For Violation of The Automatic Stay (Related Doc # 173) (no) (Entered: 07/15/2014) |
| 07/14/2014 | ❏ 191 | Order Denying Motion to Stay Pending Appeal (Related Doc # 176) (no) (Entered: 07/15/2014) |
| 07/14/2014 | ❏ 192 | Order Granting Motion to Convert Case to Chapter 7 (Related Doc # 145) Order Meeting of Creditors due by 7/28/2014. Financial Management Certificate due by 8/28/2014. (no) (Entered: 07/15/2014) |
| 07/15/2014 | ❏ | Meeting of Creditors 341(a) meeting to be held on 8/5/2014 at 10:00 AM San Jose Room 130 Last day to oppose discharge or dischargeability is 10/6/2014 Proofs of Claims due by 11/3/2014 (no) (Entered: 07/15/2014) |
| 07/15/2014 | ❏ 193 | Notice of Chapter 7 Bankruptcy Case, Meeting of Creditors, and Deadlines (Generated) (no) (Entered: 07/15/2014) |
| 07/15/2014 | ❏ 194 | OPPOSITION TO Motion to Avoid Lien Filed by Creditor Hoge. Fenton. Jones & Appel. Inc. (Attachments: # 1 Exhibit Request for Judicial Notice # 2 Certificate of Service) (Manov, Allison). |

| | | |
|---|---|---|
| | | Related document(s) 180 Motion to Avoid Lien with Hoge Fenton Jones & Appel Inc. filed by Debtor Booker Theodore Wade. ERROR: WRONG DOCKET EVENT SELECTED. CORRECTIVE ENTRY: COURT MODIFIED DOCKET TEXT AND ADDED LINKAGE TO RELATED DOCUMENT. Modified on 7/16/2014 (no). (Entered: 07/15/2014) |
| 07/17/2014 | ❂ 195 | BNC Certificate of Mailing - Meeting of Creditors. (RE: related document(s) 193 Generate 341 Notices). Notice Date 07/17/2014. (Admin.) (Entered: 07/17/2014) |
| 07/17/2014 | ❂ 196 | BNC Certificate of Mailing (RE: related document(s) 189 Order). Notice Date 07/17/2014. (Admin.) (Entered: 07/17/2014) |
| 07/17/2014 | ❂ 197 | BNC Certificate of Mailing (RE: related document(s) 190 Order on Motion for Miscellaneous Relief). Notice Date 07/17/2014. (Admin.) (Entered: 07/17/2014) |
| 07/17/2014 | ❂ 198 | BNC Certificate of Mailing (RE: related document(s) 191 Order on Motion to Stay Pending Appeal). Notice Date 07/17/2014. (Admin.) (Entered: 07/17/2014) |
| 07/17/2014 | ❂ 199 | BNC Certificate of Mailing (RE: related document(s) 192 Order on Motion to Convert Case to Chapter 7). Notice Date 07/17/2014. (Admin.) (Entered: 07/17/2014) |
| 07/18/2014 | ❂ | Adversary Case Closed 5:14-ap-5061. (aw) (Entered: 07/18/2014) |
| 07/28/2014 | ❂ 200 | Response to Opposition (RE: related document(s) 194 Motion to Avoid Lien). Filed by Debtor Booker Theodore Wade Jr. (lub) (Entered: 07/29/2014) |
| 07/29/2014 | ❂ | Receipt of Appeal Filing Fee. Amount 298.00 from Booker T Wade. Receipt Number 50092333. (admin) (Entered: 07/29/2014) |
| 07/29/2014 | ❂ 201 | Notice of Appeal to District Court , Fee Amount $ 298. (RE: related document(s)192 Order on Motion to Convert Case to Chapter 7). Appellant Designation due by 8/12/2014. Transmission to District Court due by 8/28/2014. Filed by Debtor Theodore Wade Jr. (lub) (Entered: 07/30/2014) |
| 07/29/2014 | ❂ 202 | Statement of Election to District Court, (RE: related document(s)201 Notice of Appeal filed by Debtor Booker Theodore Wade). Filed by Debtor Booker Theodore Wade Jr. (lub) |

| | | |
|---|---|---|
| | | (Entered: 07/30/2014) |
| 07/29/2014 | ○ 203 | Transmittal of Record on Appeal to District Court (RE: related document(s)201 Notice of Appeal). (lub) (Entered: 07/30/2014) |
| 07/30/2014 | ○ 204 | Courts Certificate of Mailing. Number of notices mailed: 5 (RE: related document(s)201 Notice of Appeal, 202 Statement of Election on Appeal) 203 Transmittal of Record on Appeal to District Court. (lub) (Entered: 07/30/2014) |
| 07/30/2014 | ○ | Hearing Continued to see if newly appointed trustee will pursue this claim (related document(s): 108 Objection filed by Booker Theodore Wade) **Hearing scheduled for 09/10/2014 at 02:00 PM at San Jose Courtroom 3099 - Johnson.** The court will prepare an order. (tb ) (Entered: 07/30/2014) |
| 07/30/2014 | ○ | Hearing Continued (related document(s): 180 Motion to Avoid Lien filed by Booker Theodore Wade) **Hearing scheduled for 09/10/2014 at 02:00 PM at San Jose Courtroom 3099 - Johnson.** Hoge, Fenton to file supplementary papers with evidence of value and tell the court what date its using and why NLT 9/3/14, debtor can respond orally at the hearing.(tb ) (Entered: 07/30/2014) |
| 07/30/2014 | ○ | The trustee declares, under penalty of perjury, that the debtor(s) named above have failed to submit a copy of their federal income tax document(s) as required by 11 U.S.C. Section 521 (e)(2)(A)(i) . (Hjelmeset, Fred) (Entered: 07/30/2014) |
| 07/30/2014 | ○ 205 | Notice of Docketing Record on Appeal to District Court. Case Number: CV-14-03453 LHK (RE: related document(s)201 Notice of Appeal). (lub) (Entered: 07/30/2014) |
| 07/30/2014 | ○ 206 | Order and Notice Regarding Failure of the Debtor(s) to Submit a Copy of their Federal Income Tax Return(s) to the Trustee as Required by 11 U.S.C. Section 521(e)(2)(A)(i)(admin) (Entered: 07/30/2014) |
| 07/30/2014 | ○ 207 | Order To Continue Hearing on Objection to Claim (RE: related document(s)108 Objection filed by Debtor Booker Theodore Wade, 180 Motion to Avoid Lien filed by Debtor Booker Theodore Wade). **Hearing scheduled for 9/10/2014 at 02:00 PM San Jose Courtroom 3099 - Johnson for 180,** . (no) (Entered: 07/31/2014) |

| | | |
|---|---|---|
| 08/02/2014 | 🌑 208 | BNC Certificate of Mailing (RE: related document(s) 206 Order and Notice Regarding Failure to Submit Tax Returns). Notice Date 08/02/2014. (Admin.) (Entered: 08/02/2014) |
| 08/02/2014 | 🌑 209 | BNC Certificate of Mailing (RE: related document(s) 207 Order to Continued Hearing). Notice Date 08/02/2014. (Admin.) (Entered: 08/02/2014) |
| 08/05/2014 | 🌑 | Statement Adjourning Meeting of 341(a) Meeting of Creditors. Meeting of Creditors Continued. Next Meeting of Creditors to be Held on 8/19/2014 at 10:30 AM at San Jose Room 130 Debtor appeared. (Hjelmeset, Fred) (Entered: 08/05/2014) |
| 08/05/2014 | 🌑 210 | Notice of Continuance of Meeting of Creditors . 341(a) meeting to be held on 8/19/2014 at 10:30 AM San Jose Room 130 (Attachments: # 1 Certificate of Service) (Hjelmeset, Fred) (Entered: 08/05/2014) |
| 08/06/2014 | 🌑 211 | Request for Notice *with Certificate of Service* Filed by Creditor JPMorgan Chase Bank, National Association (Graff, Arnold) (Entered: 08/06/2014) |
| 08/11/2014 | 🌑 | Adversary Case Closed 14-05066. (kd) (Entered: 08/11/2014) |
| 08/14/2014 | 🌑 212 | Response (RE: related document(s)206 Order and Notice Regarding Failure to Submit Tax Returns). Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 08/14/2014) |
| 08/15/2014 | 🌑 213 | Appellant Designation of Contents For Inclusion in Record On Appeal , Statement of Issues on Appeal, Certificate of Service (RE: related document(s)201 Notice of Appeal filed by Debtor Booker Theodore Wade). Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 08/18/2014) |
| 08/19/2014 | 🌑 | Chapter 7 Trustee's Report of No Distribution: I, Fred Hjelmeset, having been appointed trustee of the estate of the above-named debtor(s), report that I have neither received any property nor paid any money on account of this estate; that I have made a diligent inquiry into the financial affairs of the debtor(s) and the location of the property belonging to the estate; and that there is no property available for distribution from the estate over and above that exempted by law. Pursuant to Fed R Bank P 5009, I hereby certify that the estate of the above-named debtor(s) has been fully administered. I request that I be discharged from any further duties |

| | | |
|---|---|---|
| | . | as trustee. Key information about this case as reported in schedules filed by the debtor(s) or otherwise found in the case record: This case was pending for 1 months. Assets Abandoned (without deducting any secured claims): $ 4233060.00, Assets Exempt: Not Available, Claims Scheduled: $ 1851276.00, Claims Asserted: Not Applicable, Claims scheduled to be discharged without payment (without deducting the value of collateral or debts excepted from discharge): $ 1851276.00. Meeting of Creditors Held. Debtor appeared. (Hjelmeset, Fred) (Entered: 08/19/2014) |
| 08/19/2014 | ○ 214 | Statement of Position re Objection to Claim (RE: related document(s)207 Order to Continued Hearing). Filed by Trustee Fred Hjelmeset (Hjelmeset, Fred) (Entered: 08/19/2014) |
| 08/25/2014 | ○ 215 | Motion to Extend Time to file final report of accounts and receipts and schedule of unpaid post-petition debts , Certificate of Service Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 08/25/2014) |
| 08/25/2014 | ○ 216 | Appellee Designation of Contents for Inclusion in Record of Appeal *Additional items to be included in the Record on Appeal* (RE: related document(s)201 Notice of Appeal filed by Debtor Booker Theodore Wade). (Attachments: # 1 Certificate of Service) Filed by U.S. Trustee Office of the U.S. Trustee / SJ (Wesolowski, John) (Entered: 08/25/2014) |
| 08/25/2014 | ○ 218 | Final report and account of receipts; and schedule of unpaid post-petition debts , Certificate of Service. Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 08/26/2014) |
| 08/26/2014 | ○ 217 | NOTICE OF HEARING, Motion for Relief from Stay Fee Amount $176, Filed by Creditor Arlene D Stevens (Attachments: # 1 Memorandum of Points and Authorities Motion for Relief from Stay # 2 RS Cover Sheet Cover Sheet - Motion for Relief from Stay # 3 Declaration Declaration of David Hamerslough - Motion for Relief from Stay) (Gravink, Eric). ERROR: ADDITIONAL EVENT SHOULD HAVE BEEN SELECTED. CORRECTIVE ENTRY: COURT MODIFIED DOCKET TEXT TO REFLECT PDF. Modified on 8/26/2014 (kd). (Entered: 08/26/2014) |
| 08/27/2014 | | Receipt of filing fee for Motion for Relief From Stay(13-50376) [motion,mrlfsty] ( 176.00). Receipt number 23207212, amount $ 176.00 (re: Doc# 217 Motion for Relief from Stay Fee Amount $176,) (U.S. Treasury) (Entered: 08/27/2014) |

| | | |
|---|---|---|
| 08/27/2014 | ◑ 219 | Joinder (RE: related document(s)217 Motion for Relief From Stay). Filed by Interested Party Campeau Goodsell Smith, a Law Corporation (Attachments: # 1 Certificate of Service) (Healy, William) (Entered: 08/27/2014) |
| 08/27/2014 | ◑ 220 | Motion for Relief from Stay RS #APN-2511, Fee Amount $176, Filed by Creditor Forest Villa Homeowners Association (Attachments: # 1 Declaration # 2 Exhibit # 3 RS Cover Sheet # 4 Certificate of Service) (Nagel, Austin) (Entered: 08/27/2014) |
| 08/27/2014 | ◑ 221 | Notice of Hearing (RE: related document(s)220 Motion for Relief from Stay RS #APN-2511, Fee Amount $176, Filed by Creditor Forest Villa Homeowners Association (Attachments: # 1 Declaration # 2 Exhibit # 3 RS Cover Sheet # 4 Certificate of Service)). **Hearing scheduled for 9/23/2014 at 10:00 AM at San Jose Courtroom 3099 - Johnson.** Filed by Creditor Forest Villa Homeowners Association (Nagel, Austin) (Entered: 08/27/2014) |
| 08/27/2014 | | Receipt of filing fee for Motion for Relief From Stay(13-50376) [motion,mrlfsty] ( 176.00). Receipt number 23210160, amount $ 176.00 (re: Doc# 220 Motion for Relief from Stay RS #APN-2511, Fee Amount $176,) (U.S. Treasury) (Entered: 08/27/2014) |
| 08/27/2014 | ◑ 222 | Motion for Relief from Stay *(Amended Notice)* Fee Amount $176, Filed by Creditor Arlene D Stevens (Attachments: # 1 Certificate of Service re: Amended Notice of Motion for Relief from Stay) (Gravink, Eric) (Entered: 08/27/2014) |
| 08/27/2014 | | Receipt of filing fee for Motion for Relief From Stay(13-50376) [motion,mrlfsty] ( 176.00). Receipt number 23212129, amount $ 176.00 (re: Doc# 222 Motion for Relief from Stay *(Amended Notice)* Fee Amount $176,) (U.S. Treasury) (Entered: 08/27/2014) |
| 08/28/2014 | ◑ | Hearing Set On (RE: related document(s)217 Motion for Relief from Stay, Filed by Creditor Arlene D Stevens (Attachments: # 1 Memorandum of Points and Authorities Motion for Relief from Stay # 2 RS Cover Sheet Cover Sheet - Motion for Relief from Stay # 3 Declaration Declaration of David Hamerslough - Motion for Relief from Stay) (Gravink, Eric). Hearing scheduled for 9/23/2014 at 10:00 AM at San Jose Courtroom 3099 - Johnson. (tb) (Entered: 08/28/2014) |
| 08/29/2014 | ◑ 223 | Notice of Deficiency of Financial Management Course Certificate Due Before Discharge (RE: related document(s)192 Order on |

| | | Motion to Convert Case to Chapter 7). (kd) (Entered: 08/29/2014) |
|---|---|---|
| 08/29/2014 | | (private) Deadlines Updated (RE: related document(s)223 Notice of Deficiency Financial Management Course). Financial Management Certificate due by 10/4/2014. (kd) (Entered: 08/29/2014) |
| 08/31/2014 | ❍ 224 | BNC Certificate of Mailing (RE: related document(s) 223 Notice of Deficiency Financial Management Course). Notice Date 08/31/2014. (Admin.) (Entered: 08/31/2014) |
| 09/07/2014 | ⌂ ❍ 225 | Transcript regarding Hearing Held 07/09/14 RE: U.S. Trustee's motion to convert case to Chapter 7; and order to appear and show cause re dismissal or conversion. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *Palmer Reporting Services, PalmerRptg@aol.com, 800-665-6251.* Notice of Intent to Request Redaction Deadline Due By 9/15/2014. Redaction Request Due By 09/29/2014. Redacted Transcript Submission Due By 10/8/2014. Transcript access will be restricted through 12/8/2014. (Palmer, Susan) (Entered: 09/07/2014) |
| 09/10/2014 | ❍ | Hearing Held (related document(s): 180 Motion to Avoid Lien of Hoge Fenton Jones & Appel, Inc. filed by Booker Theodore Wade) Granted, movant to upload an order. (tb ) (Entered: 09/10/2014) |
| 09/10/2014 | ❍ | Hearing Continued (related document(s): 108 Objection Claim No. 4-1 Forest Villa Homeowners Assoc. filed by Booker Theodore Wade) **Hearing scheduled for 10/22/2014 at 02:00 PM at San Jose Courtroom 3099 - Johnson.** (tb ) (Entered: 09/10/2014) |
| 09/10/2014 | ❍ 226 | BNC Certificate of Mailing (RE: related document(s) 225 Transcript Re: Appeal). Notice Date 09/10/2014. (Admin.) (Entered: 09/10/2014) |
| 09/16/2014 | ❍ 228 | Order To Continue Hearing (RE: related document(s)108 Objection filed by Debtor Booker Theodore Wade). (kd) (Entered: 09/17/2014) |
| 09/17/2014 | ❍ 227 | Personal Financial Management Course Certificate. (RE: related document(s) Update Other Deadlines (BK)). Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 09/17/2014) |

| 09/17/2014 | ❏ | Hearing Continued (RE: related document(s)<u>108</u> Objection, <u>228</u> Order to Continued Hearing). **Hearing scheduled for 10/22/2014 at 02:00 PM San Jose Courtroom 3099 - Johnson for <u>108</u>** . (kd) (Entered: 09/17/2014) |
| 09/19/2014 | ❏ <u>229</u> | Order Granting Motion To Avoid Lien (Related Doc # <u>180</u>) (kd) (Entered: 09/19/2014) |
| 09/19/2014 | ❏ <u>230</u> | BNC Certificate of Mailing (RE: related document(s) <u>228</u> Order to Continued Hearing). Notice Date 09/19/2014. (Admin.) (Entered: 09/19/2014) |
| 09/21/2014 | ❏ <u>231</u> | BNC Certificate of Mailing (RE: related document(s) <u>229</u> Order on Motion to Avoid Lien). Notice Date 09/21/2014. (Admin.) (Entered: 09/21/2014) |
| 09/22/2014 | ❏ <u>232</u> | Opposition to , Certificate of Service (RE: related document(s)<u>217</u> Motion for Relief From Stay, <u>222</u> Motion for Relief From Stay). Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 09/24/2014) |
| 09/23/2014 | ❏ | Hearing Continued (related document(s): <u>220</u> Motion for Relief From Stay filed by Forest Villa Homeowners Association) **Hearing scheduled for 10/21/2014 at 10:00 AM at San Jose Courtroom 3099 - Johnson.** (Austin Nagel appeared for the movant. William Healy appeared for Interested Party. Debtor appeared on his own behalf.) Continued to 10/21/14 at 10:00 AM. If the discharge has been processed, no need for an appearance, otherwise movant may appear and argue. (arosalesslj) (Entered: 09/23/2014) |
| 09/23/2014 | ❏ | Hearing Held (related document(s): <u>217</u> Motion for Relief From Stay filed by Arlene D Stevens) (Wendy Smith appeared for the movant. William Healy appeared for Interested Party. Debtor appeared on his own behalf.) Motion granted, not including the waiver of the 14 day stay. Movant may upload an order. (arosalesslj) (Entered: 09/23/2014) |
| 10/10/2014 | ❏ <u>233</u> | Order Granting Motion for Relief From Stay (Related Doc # <u>217</u>) (kd) (Entered: 10/10/2014) |
| 10/10/2014 | ❏ <u>235</u> | Supplemental Points and Authorities to Opposition to Claim of Forest Villa Homeowners Association (RE: related document(s)<u>220</u> Motion for Relief From Stay). Filed by Debtor |

| | | Booker Theodore Wade Jr. (myt) (Entered: 10/14/2014) |
|---|---|---|
| 10/12/2014 | ◯ 234 | BNC Certificate of Mailing (RE: related document(s) 233 Order on Motion for Relief From Stay). Notice Date 10/12/2014. (Admin.) (Entered: 10/12/2014) |
| 10/20/2014 | ◯ 236 | Emergency Ex Parte Motion To Compel Arbitration And Motion For Stay Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 10/20/2014) |
| 10/21/2014 | ◯ 237 | Order Discharging Debtor (RE: related document(s) Meeting of Creditors Chapter 7 Asset). (kd) (Entered: 10/21/2014) |
| 10/21/2014 | ◯ | Hearing Held (related document(s): 220 Motion for Relief From Stay filed by Forest Villa Homeowners Association) (Austin Nagel appeared for the movant. Debtor appeared on his own behalf.) Case was discharged on 10/21/14. Motion is denied as moot as to the debtor and granted as to the estate. Movant may upload an order. (arosalesslj) (Entered: 10/21/2014) |
| 10/21/2014 | ◯ 238 | Certificate of Service *for the proposed Order* (RE: related document(s)220 Motion for Relief From Stay). Filed by Creditor Forest Villa Homeowners Association (Nagel, Austin) (Entered: 10/21/2014) |
| 10/22/2014 | ◯ 239 | Brief/Memorandum in Opposition to (RE: related document(s)236 Motion Miscellaneous Relief. Filed by Interested Party Campeau Goodsell Smith, a Law Corporation (Attachments: # 1 Declaration # 2 Certificate of Service) (Healy, William) (Entered: 10/22/2014) |
| 10/22/2014 | ◯ | Hearing Held (related document(s): 108 Objection filed by Booker Theodore Wade) (Austin Nagel appeared for creditor. Debtor appeared in pro se.) The matter is under submission. The court will issue a written decision. (arosalesslj) (Entered: 10/22/2014) |
| 10/23/2014 | ◯ 240 | BNC Certificate of Mailing - Order of Discharge. (RE: related document(s) 237 Order Discharging Debtor). Notice Date 10/23/2014. (Admin.) (Entered: 10/23/2014) |
| 10/24/2014 | ◯ 241 | Brief/Memorandum in Opposition to *Debtor's Emergency Ex Parte Motion to Compel Arbitration and Motion to Stay* Filed by Creditor Arlene D Stevens (Gravink, Eric) (Entered: 10/24/2014) |
| 10/29/2014 | ◯ 242 | Order **Denying** Motion for Relief From Stay (Related Doc # |

| | | 220) (kd) (Entered: 10/29/2014) |
|---|---|---|
| 10/29/2014 | 243 | Reply (RE: related document(s)241 Opposition Brief/Memorandum). Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 10/30/2014) |
| 10/29/2014 | 245 | Order Re Appellant's emergency motion for a stay pending appeal is denied. (kd) (Entered: 11/05/2014) |
| 10/31/2014 | 244 | BNC Certificate of Mailing (RE: related document(s) 242 Order on Motion for Relief From Stay). Notice Date 10/31/2014. (Admin.) (Entered: 10/31/2014) |
| 11/04/2014 | 246 | Motion For Order Setting Apart Exemption Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 11/06/2014) |
| 11/04/2014 | 247 | Notice of Hearing (RE: related document(s)246 Motion For Order Setting Apart Exemption Filed by Debtor Booker Theodore Wade Jr. (kd)). **Hearing scheduled for 11/26/2014 at 02:00 PM at San Jose Courtroom 3099 - Johnson.** Filed by Debtor Booker Theodore Wade Jr. ERROR: INCORRECT COURT ROOM NUMBER LISTED ON PDF. (kd) (Entered: 11/06/2014) |
| 11/04/2014 | 248 | Declaration in support of , Memorandum of Points and Authorities in of (RE: related document(s)246 Motion Miscellaneous Relief). Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 11/06/2014) |
| 11/11/2014 | 249 | Brief/Memorandum in Opposition to (RE: related document(s)246 Motion Miscellaneous Relief). Filed by Interested Party Campeau Goodsell Smith, a Law Corporation (Attachments: # 1 Declaration # 2 Certificate of Service) (Healy, William) (Entered: 11/11/2014) |
| 11/12/2014 | 250 | Brief/Memorandum in Opposition to *Motion for Order Setting Apart Exemption* Filed by Creditor Arlene D Stevens (Gravink, Eric) (Entered: 11/12/2014) |
| 11/12/2014 | 251 | Notice of Hearing (RE: related document(s)246 Motion For Order Setting Apart Exemption Filed by Debtor Booker Theodore Wade Jr. (kd)). **Hearing scheduled for 12/11/2014 at 02:00 PM at San Jose Courtroom 3099 - Johnson.** Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 11/12/2014) |
| 11/13/2014 | 252 | Order **Denying** Objection (RE: related document(s)108 |

| | | Objection filed by Debtor Booker Theodore Wade). (kd) (Entered: 11/13/2014) |
|---|---|---|
| 11/15/2014 | ◑ 253 | BNC Certificate of Mailing (RE: related document(s) 252 Order on Objection). Notice Date 11/15/2014. (Admin.) (Entered: 11/15/2014) |
| 11/17/2014 | ◑ 254 | Joinder (RE: related document(s)250 Opposition Brief/Memorandum). Filed by Interested Party Campeau Goodsell Smith, a Law Corporation (Attachments: # 1 Certificate of Service) (Healy, William) (Entered: 11/17/2014) |
| 11/17/2014 | ◑ 255 | Supplemental Brief/Memorandum in Opposition to (RE: related document(s)249 Opposition Brief/Memorandum). Filed by Interested Party Campeau Goodsell Smith, a Law Corporation (Attachments: # 1 Certificate of Service) (Healy, William) (Entered: 11/17/2014) |
| 11/26/2014 | ◑ 256 | Notice of Appeal to BAP , Fee Amount $ 298.00 **NOT PAID**. (RE: related document(s)252 Order on Objection). Appellant Designation due by 12/10/2014. Transmission to BAP due by 12/1/2014. Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 11/26/2014) |
| 11/26/2014 | ◑ 257 | Notice of Referral of Appeal to Bankruptcy Appellant Panel (RE: related document(s)256 Notice of Appeal). (kd) Additional attachment(s) added on 11/26/2014 (kd). (Entered: 11/26/2014) |
| 11/26/2014 | ◑ 258 | Transmission of Notice of Appeal to BAP (RE: related document(s)256 Notice of Appeal). (kd) (Entered: 11/26/2014) |
| 11/26/2014 | ◑ 259 | Courts Certificate of Mailing. Number of notices mailed: 5 (RE: related document(s)256 Notice of Appeal, 257 Notice of Referral of Appeal to BAP, 258 Transmittal of Appeal to BAP). (kd) (Entered: 11/26/2014) |
| 12/04/2014 | ◑ 260 | Document: Addendum to revised notice of motion for order setting apart exemption, Certificate of Service (RE: related document(s)246 Motion Miscellaneous Relief). Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 12/05/2014) |
| 12/04/2014 | ◑ 261 | Reply (RE: related document(s)249 Opposition Brief/Memorandum, 255 Opposition Brief/Memorandum). Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 12/05/2014) |

| 12/04/2014 | ❏ 262 | Reply (RE: related document(s)250 Opposition Brief/Memorandum). Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 12/05/2014) |
|---|---|---|
| 12/05/2014 | ❏ 263 | Notice of Docketing Record on Appeal to BAP. Case Number: NC-14-1562 (RE: related document(s)256 Notice of Appeal). (kd) (Entered: 12/05/2014) |
| 12/10/2014 | ❏ 264 | Order **Denying** Motion for Miscellaneous Relief(Related Doc # 236) (kd) (Entered: 12/10/2014) |
| 12/11/2014 | ❏ | Hearing Held (related document(s): 246 Motion for Order Setting Apart Exemption filed by Booker Theodore Wade) **Under submission.** (tb ) (Entered: 12/11/2014) |
| 12/12/2014 | ❏ 265 | Order Show Cause - District. Order to Show Cause Hearing set for 1/8/2015 01:30 PM. Show Cause Response due by 12/31/2014. (kd) (Entered: 12/12/2014) |
| 12/12/2014 | ❏ 266 | Order Show Cause - District. Order to Show Cause Hearing set for 1/8/2015 01:30 PM. Show Cause Response due by 12/31/2014. (kd) (Entered: 12/12/2014) |
| 12/12/2014 | ❏ 267 | BNC Certificate of Mailing (RE: related document(s) 264 Order on Motion for Miscellaneous Relief). Notice Date 12/12/2014. (Admin.) (Entered: 12/12/2014) |
| 12/17/2014 | ❏ 268 | Motion to Compel Arbitration, Certificate of Service Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 12/18/2014) |
| 12/17/2014 | ❏ 269 | Notice of Motion, Certificate of Service(RE: related document(s)268 Motion to Compel Arbitration, Certificate of Service Filed by Debtor Booker Theodore Wade Jr. (kd)). **Hearing scheduled for 1/28/2015 at 02:00 PM at San Jose Courtroom 3099 - Johnson.** Filed by Debtor Booker Theodore Wade Jr. (kd) (Entered: 12/18/2014) |
| 12/22/2014 | ❏ 270 | Brief/Memorandum in Opposition to (RE: related document(s)269 Notice of Hearing). Filed by Interested Party Campeau Goodsell Smith, a Law Corporation (Attachments: # 1 Declaration # 2 Certificate of Service) (Healy, William) (Entered: 12/22/2014) |
| 12/24/2014 | ❏ 271 | Withdrawal of Documents (RE: related document(s)268 Motion to Compel). Filed by Debtor Booker Theodore Wade Jr. (lub) |

| | | |
|---|---|---|
| | | (Entered: 12/24/2014) |
| 12/24/2014 | ◐ 272 | Notice of Appeal to District Court ,***NO FEE PAID*** Fee Amount $ 0.00 (RE: related document(s)264 Order on Motion for Miscellaneous Relief). Appellant Designation due by 1/7/2015. Transmission to District Court due by 1/23/2015. Filed by Debtor Booker Theodore Wade Jr. (lub) (Entered: 12/24/2014) |
| 12/24/2014 | ◐ 273 | Statement of Election to District Court, (RE: related document(s)272 Notice of Appeal filed by Debtor Booker Theodore Wade). Filed by Debtor Booker Theodore Wade Jr. (lub) (Entered: 12/24/2014) |